PUBLIC COUNSEL
REBECCA BROWN (SBN 345805)
rbrown@publiccounsel.org
SOPHIA WRENCH (SBN 354416)
swrench@publiccounsel.org
AMELIA PIAZZA (SBN 342473)
apiazza@publiccounsel.org
VANESSA RAE YOUNG (SBN 352693)
vyoungviniegra@publiccounsel.org
ELIZABETH HERCULES-PAEZ (SBN 320944)
eherculespaez@publiccounsel.org
610 S. Ardmore Avenue
Los Angeles, California 90005
Tel: 213-385-2977

*Attorneys for Plaintiffs*
Additional Counsel Listed on Following Page

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

L.T., SEVAK MESROBIAN, JOSE MAURO SALAZAR GARZA, AND J.M., on behalf of themselves and all others similarly situated; COALITION FOR HUMANE IMMIGRANT RIGHTS,

Plaintiffs,

v.

U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT; TODD M. LYONS, Acting Director, U.S. Immigration and Customs Enforcement; JAIME RIOS, Acting Director of Los Angeles Field Office, Enforcement and Removal Operations, U.S. Immigration and Customs Enforcement; U.S. DEPARTMENT OF HOMELAND SECURITY; KRISTI NOEM, Secretary, U.S. Department of Homeland Security,

Defendants.

Case No. 5:26-cv-00322-SSS-RAO

**DECLARATION OF STEPHEN HENRICK IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

**Date:** April 10, 2026
**Time:** 2:00 P.M.
**Ctrm:** 2, 2nd Floor
3470 12th Street
Riverside, CA 92501

**CLASS ACTION**

IMMIGRANT DEFENDERS LAW CENTER
ALVARO M. HUERTA (SBN 274787)
ahuerta@immdef.org
CARSON ADRIANNA SCOTT (SBN 337102)
cscott@immdef.org
ALISON STEFFEL (SBN 346370)
asteffel@immdef.org
634 S. Spring St., 10th Floor
Los Angeles, CA 90014
Tel: 213-634-0999

COALITION FOR HUMANE IMMIGRANT RIGHTS
CARL BERGQUIST (*Pro Hac Vice*)
cbergquist@chirla.org
2533 West Third Street, Suite 101
Los Angeles, CA 90057
Tel. 310-279-6025

ADAM REESE (SBN 362898)
areese@chirla.org
2351 Hempstead Road
Ottawa Hills, OH 43606
Tel: 310-279-6025

WILLKIE FARR & GALLAGHER LLP
NICHOLAS REDDICK (SBN 288779)
nreddick@willkie.com
STEPHEN HENRICK (SBN 310539)
shenrick@willkie.com
ALYXANDRA VERNON (SBN 327699)
avernon@willkie.com
JACOB KARIM (SBN 340376)
jkarim@willkie.com
333 Bush St., 34th Floor
San Francisco, CA 94104
Tel: 415-858-7400

*Attorneys for Plaintiffs*

I, Stephen Henrick, declare that:

1. I am an attorney licensed to practice in the State of California and before this Court. I am an associate with the law firm Willkie Farr & Gallagher LLP, co-counsel of record for Plaintiffs in this matter. I submit this declaration in support of Plaintiffs' Motion for Preliminary Injunction. I have personal knowledge of the facts stated in this declaration, and, if called to testify as a witness, could and would testify competently to those facts.

2. Attached hereto as **Exhibit 1** is a summary chart that Plaintiffs' counsel created for the Court's convenience. The summary chart categorizes and presents verbatim key quotations contained in the fact declarations that support the motion.

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct. Executed on March 6, 2026, in San Francisco, California.

Stephen Henrick

# EXHIBIT 1

EXHIBIT 1

## Table of Contents


| | Page |
|---|---|
| *ASSERTED CLAIMS* | |
| **PUNITIVE CONDITIONS** | 1 |
| Inedible/Insufficient Quantities of Food and/or Unsanitary Cooking/Meal Delivery Practices | 1 |
| Undrinkable/Dirty Water and/or Lack of Sufficient Quantities of Water | 8 |
| Dirty/Unclean Facility Where Mold Grows on Walls | 13 |
| Inconsistent Access to Soap | 22 |
| Lack of Serviceable, Temperature-Appropriate Clothing, Linens, and/or Mattresses (Including Unhygienic Laundry) | 22 |
| No Privacy Screens for Toilets or Showers | 27 |
| Visitation Policy: Arbitrary Time Limits and Bans on Holding Hands/Parents Holding Children | 29 |
| Disruptive Counts Multiple Times a Day | 31 |
| Lack of Detainee Access to Outdoor Space | 32 |
| No Educational, Religious, or Recreational Programming | 35 |
| Retaliatory Use of Restrictive Housing and Unreasonable Conditions of Confinement | 37 |
| **INADEQUATE MEDICAL CARE** | 44 |
| Substandard Medical Intake | 44 |
| No Functioning Sick Call System | 47 |
| Failure to Appropriately Treat Chronic Conditions | 56 |
| Ineffective Prescription Medication Administration | 64 |
| Lack of Specialty Care | 74 |
| Lack of Appropriate Response to Medical Emergencies/Urgent Issues | 81 |
| Medical/Administrative Segregation Worsens Mental Health | 102 |
| **DISABILITY DISCRIMINATION** | 104 |
| Failure to Accommodate Disabilities and Mobility Issues | 104 |

| Punitive Conditions | |
|---|---|
| Declarant | Claim from Declaration |
| **Inedible Insufficient quantities of Food and/or Unsanitary Cooking Meal Delivery Practices** | |
| A.A., ¶ 8 | My stomach ailments, including diverticulitis and gastritis, make it nearly impossible to eat the food offered by Adelanto. Prior to my detention, I consumed a mostly liquid diet to accommodate my stomach issues. I often drank smoothies, ate oatmeal, and very occasionally had fish and lentils. I never ate any fried foods or hearty meals. Now at Adelanto, the only food I am served is often rotten or spoiled. When I try to eat it, I immediately feel nauseous. They have not made any attempt to accommodate my liquid diet. I have stopped even trying to eat the food served at Adelanto. I only eat oatmeal from the commissary and drink the soda Seven Up when I can. I am constantly hungry, delirious, and weak. My family has also noticed that I am not as mentally and physically sharp as I used to be. |
| A.A., ¶ 31 | The food is often rotten and spoiled. I cannot eat this food without getting sick. Sometimes I purchase oatmeal from the commissary, but other than that I simply cannot eat. Often, I am not able to eat anything nourishing. Adelanto has made little to no effort to help accommodate my needs. For example, at one of my medical check-ins a doctor prescribed me a protein Ensure drink. However, around December 21, 2025, a nurse removed that prescription without asking me if I wanted it. To make this worse, the nurse then complained that I am always hungry. |
| A.A., ¶ 32 | And on February 15, 2026, I got extremely sick from eating the food we were provided. I was very nauseous and dizzy. And it was not just me. It seemed like everyone who ate this meal also got sick. Because my stomach is prone to illness from bad food, I do not risk eating the food provided by Adelanto. |
| A.A., ¶ 33 | Because of the awful food conditions, I have lost around 15 pounds since being detained. |

| | |
|---|---|
| A.A.A.A., ¶ 25 | I was hoping to get my new diet right away, but according to the officers, when you are authorized a new diet, the doctor is supposed to walk a signed copy of the authorization to the kitchen, but Dr. Blanco did not know she was supposed to do that, and did not do that. Although my diet change was approved by Dr. Blanco on or around October 15, I did not start receiving the new diet until over one week later, around October 24, 2025. The only thing different with this new special diet is that I would get a piece of fruit, either an apple or an orange, with my meals once a day. My new diet was not gluten free or low carb like I am supposed to have |
| A.A.A.A., ¶ 40 | We got meals three times a day, but they were not nutritious. Once I had my diabetic diet, I was lucky because I got fruit almost every day. Usually, I would get an apple or an orange, but that would be my entire meal because it would be served with pastas that I could not eat. A typical meal was a plate with 3 sections, one larger for a main, and two smaller for sides. A typical meal would contain beans with overcooked pasta on top in the large section, lettuce with a small piece of chocolate cake as one of the sides, and a soggy dinner roll as the second side. The lettuce was often burnt and soggy from the beans and the chocolate cake would make it mushy. |
| A.A.A.A., ¶ 41 | Our meals would often be delayed, sometimes breakfast would be at 5:00 am, sometimes at 9:00 am. Sometimes dinner was at 5:30 pm and other times it wouldn't be until 8:00 or 9:00 pm. I would still feel hungry after eating the meals. Often there would be a line of people going straight from picking up their meal trays to the trash because the food was not edible. We could buy instant noodle soups from the commissary, but there would always be long lines for the two microwaves that were available to use. |
| A.A.A.A., ¶ 42 | A librarian at Adelanto told me that she overheard a discussion in the kitchen where higher ups were discussing if they could serve us spoiled and rancid beans. She said she felt sick to her stomach and that they did end up serving the bad beans. |

| | |
|---|---|
| A.A.A.A., ¶ 43 | Another time, there was mold on my tortilla. I asked for another plate and an officer told me to just pick off the moldy piece and eat the rest. I told her it was all contaminated and she did not know what that meant. Other detainees also received moldy food. |
| A.K., ¶ 21 | The food was not good, and I was not able to eat well. My body was rejecting the food. I was worried that I was not eating enough to support me or the baby. The food was very poor. The whole time that I was detained, I had loose stool. Now that I have returned home, my stomach is more regular. |
| Arnold, ¶ 32 | In jail, they put food on the sections of the tray where they belong. The cake is not inside the beans, or wet because it's mixed in with the salad. Here, they mix everything on one tray. Every time the kitchen sends food, it looks crazy. |
| Ding, ¶ 38 | The food provided was almost always cold, half-cooked and tasted bad. We were given two cold meals for lunch and dinner and one hot meal for breakfast. I noticed other detainees disliked the food too and some threw it away. I bought instant noodles, rice, and snacks from the commissary so that I could eat enough calories. |
| E.M., ¶ 13 | The food at Adelanto is generally terrible, seems to have little nutritional value, and is provided in quantities that are often too small to satisfy our hunger. Those who are still hungry after finishing their meal are not allowed to eat more. |
| E.M., ¶ 14 | Often, I am hungry after finishing breakfast. At dinner, some of the food that they serve us reminds me of cat food, because the croquettes they give us contain flavorless, mushy ground meat that seems more like something fit for an animal than for a human being. Some of the food is so highly processed that I cannot tell what type of meat I am eating. Fresh fruit is provided a maximum of one time per week. |

| | |
|---|---|
| Flores, ¶ 20 | The food at Adelanto tastes bad and is of very poor quality. When we are given salad, it is often spoiled. The room where we eat lunch smells bad and is dirty. |
| Fredrick, ¶ 36 | The food here is very bad. It is often served cold and mixed together. For example, rice, eggs, cake, and other dishes are heaped on top of each other. It is a mess and makes the food unappetizing. I find it offensive to be forced to eat food like this. The food in federal prison was of better quality. In federal prison, I received food of sufficient quality and portions with protein, such as beef. Here, I receive things like powdered egg, rice, tortillas, and baloney |
| Fredrick, ¶ 37 | We are also not given enough food to eat. The portions are too small and leave me hungry. I would estimate that I am not given enough to eat four days per week. On these days, the food I receive is around half of what I received while in prison. I would probably need to eat two trays of food to feel full, but they only allow us one. Sometimes we try to go through the line for meals twice because we have not received enough food, but the guards get mad at us for this. We try to stand up for ourselves when this happens because otherwise we will go hungry. I told the lieutenant about the lack of sufficient food, but he did nothing to address it. This has become a big issue for us |
| Fredrick, ¶ 38 | One time, some detainees were caught taking two trays of food instead of one. The guards punished all of us in response by making us wait about 20 minutes before we could eat while we were starving. The officers often throw two or three pots of food in the garbage. They have enough food to feed everyone, but they throw it in the trash instead. I have seen several detainees pull food from the garbage and eat it because they were so hungry |
| J.M., ¶ 28 | As for the food, we are often hungry after we eat. I don't think the food is nutritious. I've lost about 15 pounds since coming here. Most other people here seem to be losing a lot of weight |

| | |
|---|---|
| Mesrobian, ¶ 56 | The food is often late and the cafeteria is filthy. There are rat and mice droppings in the cafeteria. I have seen rat or mice droppings on the floor by the walls where we are eating. We told staff that we do not want to eat the food anymore because it is unsanitary. For example, the tortillas are left on the bare table, not on a tray or in a bag. The food we get, like powdered eggs, is disgusting or tasteless. If you closed your eyes, you would have no idea what you are eating. |
| Mesrobian, ¶ 57 | The kitchen staff do not wear masks when they serve the food. We usually eat lunch in the cafeteria, also known as the chow hall. When they call us to go to the cafeteria, the guards will yell out "Chow time!" This feels demoralizing, as if we are dogs being called to be fed. Other times, they bring us breakfast and dinner in our cells. They will drop the food off, but they do not come back around to clean it up. When we are able to leave our cells, we have to go outside and throw away our trash ourselves. We do not know how they prepare the food: whether it is sanitary and whether they wash their hands. I have found hair in my food more than once. |
| Mesrobian, ¶ 58 | They have served us spoiled food. The oranges and fruits are sometimes rotten. Food is sometimes sour when it is not supposed to be. This has been the case with the tuna and chicken they serve us. I have seen people get stomach aches and diarrhea because of food poisoning. When we tell the guards about our food poisoning, they ask: "How would you know it's food poisoning?" They do nothing for four to six days, then finally come back to us and ask us what is wrong with our stomachs. By then, the food poisoning has often run its course. |
| Mesrobian, ¶ 59 | For the first few months that I was at Adelanto, I was frequently given foods I am allergic to, even though I told staff I cannot have milk, beans, rice, corn, and soy. When I eat these foods, I get diverticulitis—severe stomach aches—even if I only consumed a small amount. So much of what they serve us to eat is soy. |

| | |
|---|---|
| Mesrobian, ¶ 60 | Once, I was told that I was being given chicken, but it was a soy meat substitute, and I started feeling sick as soon as I started eating it. When staff would bring me meals that contained my allergens, I would tell them I could not eat that. I would then either have to wait a few hours to get a new meal or not eat at all. This was an especially difficult choice because the side effects from my medication are severe if I take it without food, and because delaying eating meant there were many times I could not receive my medication at all. |
| Mesrobian, ¶ 61 | We do not receive enough food. For breakfast and dinner, we receive our food in typical takeout containers with three slots: one bigger six ounce slot and two smaller two ounce slots. They have a menu posted on the wall in the dorms which tells you what you are supposed to get for each meal. For example, it will say: "Dinner is Spaghetti, six oz.; Beans, two oz.; Cake, two oz.; Apple, two oz." But when they serve food, staff do not honor the menu. Instead, they cut us short on the quantity of food, often by putting an apple in the six-ounce tray slot, and giving us the main course in one of the smaller two-ounce slots. Food frequently comes all mixed together. The salad, beans, spaghetti, and everything are piled on top of each other. Even in February 2026, this is still happening: we had the spaghetti served on top of beans, melting and dissolving into the beans. When this happens, we tell some of the guards to sit down and eat with us. We ask them: "Would you eat this food? Sit and eat with us!" They do not sit down. |
| Rodriguez-Arzola, ¶ 27 | The food is all mixed up and cold. It does not sit well for me. I have only been eating the fruit. Other detainees I know have gotten sick from the food. Since I have had a lot of nausea, even the smell of the food makes me want to throw up. I had asked for a different diet because of my stomach and nausea, but was told there was no other diet. It is so humiliating to have to beg for something dignified and decent to eat. Even animals are treated better. I am barely eating, and no one seems worried that I am not eating well. |
| Ruiz-Escobar, ¶ 29 | In the state prison, I had more variety of menu items, including different portions of chicken, beef, turkey meat, tuna, peanut butter, bread, spaghetti, and vegetables like bell pepper. For breakfast, I had pancakes, coffee cake, French toast, oatmeal, and fruits. The two meals, breakfast and dinner, |

| | |
|---|---|
| | were always hot. Here at Adelanto, the lunch and dinner are sometimes not so hot, and breakfast (only cereal) often comes too early around 5 to 6 A.M. I get soy beans and smaller portions of protein for lunch and dinner. We cannot eat outside at lunch. The trays have three compartments, and they mix everything together—I have received a "bean cake salad" instead of getting everything separately. If you do not want to eat all of your food at the exact moment it is served, then you cannot save anything for later; you have to throw it away. |
| Salas, ¶ 24 | This member said that staff normally served breakfast at 5:00 a.m. or 5:30 a.m., too early for him and many other detainees to build up an appetite. However, he said that the staff would not let them take food items or milk out of the dining area to consume once they were actually hungry |
| Samaan, ¶ 19 | There are also serious problems with the food. The portions are not enough to fill your stomach. They are way smaller than what I got in prison. And the prices for extra food in commissary are more than double what they were in federal prison. This is especially hard for people whose families can't send them money for commissary, so they go hungry. |
| Schuft, ¶ 14 | Detainees have found hair, bones, plastic, and worms in their food. |
| Smith, ¶ 22 | Despite being a pescatarian and informing staff of my dietary restrictions, which stem from my religious beliefs, I have received many meals that have included meat. The guards bring food around with a trolley in unsanitary conditions. For example, on multiple occasions, a guard has kicked and spilled food from the trolley. Instead of getting a new meal, the officer serves the food despite it being kicked with his dirty shoes. I have reported this type of incident at least 10 times. To my knowledge, the supervisor never took any action. |
| Smith, ¶ 23 | The food portions are very small. It would not be sufficient to feed a child, let alone the grown adults who are detained here. I have lost around 35 pounds since being here. |

| | |
|---|---|
| Thompson-Lleras, ¶ 7 | Around ten of the detained individuals I have spoken to have raised concerns about the food they are served. They report that the food is of poor quality, sometimes rotten or stale, its nutrition is inadequate, the meal times are erratic, portions are small, many have gotten sick from the food, and many are often hungry. Some are forced to supplement their diet by purchasing additional food through the commissary. Others are too poor to do so. People who require a controlled diet, such as those who have diabetes, report that there has been a lack of accommodations for their diet. |
| Winfield, ¶ 25 | On many occasions, I have found the food at Adelanto to be inedible. Fruit, for example, is frequently moldy or rotten. Carbohydrates typically dominate meals, and Adelanto usually serves soy-based proteins in lieu of meat. I typically sustain myself by buying oatmeal, honey, or protein bars from the commissary. I have lost approximately 25 pounds while housed at Adelanto (something like 10-15% of my body weight). In June 2025 and December 2025, I suffered diarrhea and vomiting within 12 hours of eating the food at Adelanto. I believe my symptoms were the result of food poisoning. |
| **Undrinkable/Dirty Water and/or Lack of Sufficient Quantities of Water** | |
| A.A.A.A., ¶ 38 | It would take forever for drinking water to be brought to our cells, and the water would make us sick. Medical professionals at Adelanto would tell people to keep hydrated when they were feeling sick, but we would regularly go over six hours without water. The officers would tell us to drink tap water because our water is not filtered anyway. After it rained, we could see that our water was yellow and brownish, it looked like dirty toilet water and people would get sick to their stomach. We would get two, ten-gallon jugs of water to share, or sometimes only one. The only difference between this and the tap water is that they would add ice. The ice machine was broken for a while though, so we didn't even have ice. |
| A.A.A.A., ¶ 39 | The water in the jugs was really dirty. We would find hair in the water and when the jugs were empty, they were slimy inside and it was obvious they weren't cleaned properly. You could buy water at the commissary, but there would be weeks where it was unavailable. One detainee told me |

| | |
|---|---|
| | she witnessed staff filling up the water jugs and running their hands under the tap water as it came out, without wearing gloves. |
| A.K., ¶ 19 | Adelanto is horrible. It smells bad and the water is yellow. The water is far too hot. My hair started falling out after just a few days in those showers. Everything is cramped, and communicating with loved ones is very difficult. There are limited resources. |
| Arnold, ¶ 18 | There are two "tiers" to the solitary unit, a top tier and a bottom tier. When solitary is full, it holds up to 40 people. No matter how many people there are, they only give us four gallons of water that everyone has to share—two gallons are given to the top tier, and two gallons are given to the bottom tier. We only get water when the guards allow it. Sometimes, we can be so thirsty in solitary, and we see the water, but they won't give it to us until it's on their schedule. I have heard the staff laughing at us when we ask for more water. |
| Arnold, ¶ 22 | If you get a reputation for sticking up for yourself and for asking for better conditions, it seems like they will target you more. For example, they have sent me to solitary repeatedly because I ask for better conditions. I speak up against dirty water, and the water being of such poor quality that we don't know what we're drinking. I stand up against them sending us back dirty laundry. They have tried to give me dirty boxers in the past. I stand up against the officers treating us like animals and laughing at us while they do so. We are often thirsty, but the staff complain when we ask for water. |
| Ding, ¶ 40 | We were given cold drinking water, but it was dirty. I saw hair and sand-like particles in the drinking water. I got diarrhea, which I believe was the result of drinking that unsanitary cold water. I always tried to use the microwave to heat the drinking water. I had to wait in line for an hour to use the microwave to heat my water. |
| E.M., ¶ 16 | As for water, my unit receives a ten-gallon container twice per day, to be shared among the 114 individuals detained in my unit. On days when I am able to get an equal share of the water, this works out to about two coca-cola bottles worth of water per day. If one of us is thirsty and wants more water than that, they refuse to give it to us when we ask. In those cases, the only water source |

| | |
|---|---|
| | available to us would be the foul-smelling, foul-tasting water that comes out of the tap in our unit. Also, the water that they bring us is full of ice, even though we are already staying in a very cold room. So even if we are thirsty, we must avoid drinking this water too quickly because we do not want to feel colder than we already are. |
| Flores, ¶ 18 | The drinking water at Adelanto is dirty and smells. I have observed this water brought to the dayroom in large containers, and sometimes we run out and are forced to drink tap water. The tap water is yellow and smells bad. We have told the staff that the water from the jugs and the tap water smells bad and is discolored, but they have not done anything to resolve the issue. |
| Fredrick, ¶ 39 | The water we are provided to drink is filthy. It comes in big five-gallon jugs, with a dispenser at the bottom and a lid you can screw off. I have opened the water jugs and have seen dirt and black spots on the inside of the jug walls. We get two five-gallon jugs of water for 80 people in my unit each day. The water usually runs out within five hours. The staff is often very delayed in refilling the jugs. Because of this, I often have to go four to five hours without water during waking hours. |
| Fredrick, ¶ 40 | The officers often say "water is coming" when it is not. We have had this problem for weeks. We cannot access the drinking water when the guards are doing counts because we are locked in our cells. This is especially hard in the summer when it is very hot here and we do not have access to water. The counts take a long time, and you cannot do anything about it. They take twice as long to do counts as it took when I was in prison. They do five counts per day at 8:30 AM, 10:30 AM, 6:30 PM, 11:00 PM, and 1:00 AM. In prison, they only did two to three counts per day |
| Fredrick, ¶ 41 | I am sometimes tempted to drink the water from the sink in my cell, but I worry it is not clean or filtered because of the smell and the taste of this water. Some people get headaches because they go so long without drinking water. I never dealt with a lack of access to water while I was in prison |

| | |
|---|---|
| Fredrick, ¶ 51 | During a fight in my regular unit in December 2025, the officers pepper sprayed the whole dayroom. Most of us were not involved in the fight, but we were punished anyway. We were all coughing for several hours after having been pepper sprayed without warning. |
| J.M., ¶ 26 | Adelanto staff bring us drinking water in containers that they put in the unit. When we run out, it sometimes takes them six hours to bring us more water to drink in the water container for our cell. We just have to wait there, thirsty. |
| J.M., ¶ 27 | One time when I was at medical observation and asked for water, the nurse said “no, I'm very busy and have a lot of work.” Two hours later, in the afternoon I asked again for water, and said please, can't you see I have a holter to monitor my heart. The official said: “don't start with your bullshit; there is some water in the sink.” I said: “I'm not fighting, I just want water.” She said: “you can get it from the sink.” I asked whether it was good drinkable water. She did not answer my question and just said “at least there is water there.” I have not seen them fill up the jugs with sink water, and I am not sure that it is clean. I don't understand why she couldn't walk over to get me drinking water. |
| Karamychev, ¶ 26 | The water at Adelanto tastes funny – like sewage. It tastes bad and has a chemical taste. They should be giving us drinkable water. |
| Mesrobian, ¶ 47 | Our access to clean drinking water is also very bad. The guards keep our drinking water in a ten-gallon container where you can screw off the top and look inside. Almost every day, either myself or another detainee will inspect the drinking water containers to see if they are dirty. When we open the containers, the majority of the time we see dirty liquid and dust inside. Especially if the water level is low, it is very obvious that there is dirt and sediment built up at the bottom of the container, and there are stains inside the container itself. I have never seen the guards wash the water containers. |

| | |
|---|---|
| Mesrobian, ¶ 48 | I think that the water we drink may be filled up from the faucets in the unit. I sometimes drink the water out of the faucet and it tastes the same as the water in the drinking water containers. This is worrying to me because the water from the faucet was at one point brown, so I worry the water is not filtered for drinking. One time, I asked the officers if they would drink our water and they said, "No." |
| Mesrobian, ¶ 49 | Our drinking water is always late, we often run out of water, and when we do run out, the staff takes a long time to refill it. Because of these issues, we sometimes have to refuse to lock down until we get water. |
| Rodriguez-Arzola, ¶ 26 | We will sometimes go three to four hours without getting drinking water. |
| Ruiz-Escobar, ¶ 25 | Our drinking water comes in Igloo jugs that staff fill up and bring to the dayroom. Often there is dirt residue or even mold inside the jug. When that happens, we complain for it to be cleaned. Typically, the staff fix it for a few days, but the drinking water becomes unclean again. I worry that the drinking water is not potable. The water also runs out quickly when they bring it. Recently, people came together to tell the guards they have to bring different water that is clean for us to drink, but nothing has changed. |
| Ruiz-Escobar, ¶ 26 | When the water runs out, we sometimes drink the sink water. But the sink water is not clean either. I have noticed twice it has been especially bad, and those times the water color was quite dark. The second time I noticed it, the brown dirty water lasted for three days. |
| Salazar-Garza, ¶ 24 | Staff put big Igloo jugs of water in the dayroom for us to drink, which they say is filtered, but I don't know if that's true. We often run out of that water and have to drink water from the faucets instead. But water that comes out of the sink in our cell is often brown. |

| | |
|---|---|
| Smith, ¶ 24 | The water from the sink is so dirty and brown that I do not think it is safe to drink. However, the guards insist that the water is drinkable. They also tell us that this is the same water that they serve us in an Igloo jug. Normally, there are two Igloo jugs, and we often have to wait around to be able to drink from one of them. |
| Thompson-Lleras, ¶ 8 | The detained individuals I've spoken with have also regularly expressed concern about the quality of water they are provided to drink as well as the water from the faucet. The drinking water is provided in jugs of water once or twice a day and rationed among the units. People report that the water in the jugs smells and has a strange color. They are also concerned that the faucet water is not potable and will drink it only out of desperation. |
| Winfield, ¶ 27 | Adelanto does not provide drinking water that looks safe to drink. Staff deliver the water in containers. I have observed black specks in these containers that appear to be consistent with mold, alongside other particulate matter such as sand. |
| Winfield, ¶ 28 | We are also not given sufficient quantities of water in these containers. I have observed them run out and not be refilled for over twelve hours on numerous occasions. |
| Winfield, ¶ 29 | I tried drinking water from the tap at Adelanto, but it had a strange taste. I am concerned that it is not safe for human consumption. |
| **Dirty/Unclean Facility Where Mold Grows on Walls** | |
| A.A., ¶ 28 | There is also a broken window very close to my bed. I have reported this many times, and it has not been fixed. I tried to make it better by putting a piece of plastic over the window. However, a guard approached me and demanded that I take down the plastic. I pleaded to keep the plastic cover and showed the guard that my clothes and bed were getting wet. A supervisor asked to see the window and took a picture. They claimed they would get the window fixed, but it is still broken more than a month later. |

| | |
|---|---|
| A.A., ¶ 29 | This is particularly problematic because it makes it extremely cold where I sleep, which makes my arthritis so much worse. It also makes the area, my mattress, and clothes moldy after it rains. |
| A.A., ¶ 34 | The sanitation here is also awful. None of the areas where I am allowed, including the bathrooms and showers, are cleaned regularly. I think the walls have mold because of the humidity. It never looks clean. |
| A.A.A.A., ¶ 34 | The guards yelled at us to be quiet, and arranged her body on the wheelchair. They were trying to roll her, but her body was limp and she was unconscious, and her legs got stuck underneath the wheelchair. Everyone was watching and saw and cried out that they were hurting her. The officers then rolled her back while one officer grabbed her legs and started walking backwards so that they could move her. She looked really bad, she was purplish gray and everyone thought that she had died. A lot of people were crying but the staff yelled at us to be quiet and stay in our beds. **Eventually they came and cleaned up the urine with the same mop they use to clean everything—there was no disinfectant or extra measures taken to clean up the bodily fluids**. No one ate dinner that night because we were so traumatized. She returned back to Adelanto about a week later, it was some time after New Year's Day. When she came back, I found out that she had a stroke. She wasn't okay, she seemed mentally incapacitated and was communicating and acting like a child. She wasn't allowed to speak to her family while she was at the hospital. She was released on from Adelanto the same day that I was. |
| A.A.A.A., ¶ 45 | We would go days without being able to use some of the sinks because they were clogged or really moldy and smelly. Small mosquitoes and flies were in the restrooms. The showers were also very dirty. One day when I was showering, the buttons for hot water got stuck, and the water came out so hot it burned my leg. I asked to see medical, but it was during the holidays and no one could see me. I was told to get a rag and put cold water on my leg. That hot water in the shower kept running for about five days because no one was there to fix it. |

| | |
|---|---|
| A.A.A.A., ¶ 46 | There was black mold all over the bathrooms and our dorms. I put in a grievance on January 6, 2026 after the black mold had been growing for over two weeks, but it was never addressed or responded to. Everyone was coughing, a lot of water was seeping in and our beds were extremely wet, like it was raining on us. Many people were getting sick with a cold. I asked other detainees to submit grievances via the tablets, and the staff responded by turning the air conditioning up extremely high. More people were getting sick, and had joint pain from being in uncomfortable positions trying to stay warm. They never turned the air conditioning off. One of the officers said they had to leave it on because we had all been showering too much, and causing mold. It felt like they were retaliating against us for complaining and punishing us by making us cold. |
| Arnold, ¶ 13 | My unit has four people per cell, and two eight-man cells. In jail, there were only two people per cell. The tight cells can cause problems. Often, one of the people in your cell is dirty and smelly or messy, and it's a struggle to keep the toilet and sink clean. You don't want to let things go unmanaged or the cell will start to stink. This creates conflict. There are eighty people in the entire unit. We all have to share tablets that we use to communicate with our attorneys or family members, and there are not enough for everyone. When there were COVID restrictions, there used to be a maximum of 20 of us in one dorm. Now that the COVID restrictions have been lifted, there are 80 detainees in one dorm. But they didn't lift the restrictions for things that benefit us. The same COVID restrictions are in place for the barber—we can only go once a month. |
| Arnold, ¶ 29 | The cell has dust in the air. If you leave your cup of water out without a lid, you can see all kinds of particles floating in the water. In solitary especially this is important because you only can bring one sixteen-ounce serving of water into your cell and that is all you will have for twenty-four hours. It is rare for an officer to allow you to get more or different water. When you look on the inside of the AC vents, you see nothing but hair, and it is so dusty. The dust and filth are out of control. We're inhaling all of it. They are supposed to clean the air vents, but I've never seen them clean or vacuum the vents. I showed the vents to the chief, and he said "Man, it is dusty." And he said I could switch cells or something, and that he would pass the word on to a higher-up, but that the |

| | |
|---|---|
| | issue was above his pay grade. This conversation was months ago, and to this day nothing has changed. The dust is just as bad, and we are afraid it's making us sick. |
| Arnold, ¶ 30 | The shower water here is often too hot, or too cold, you cannot get the right temperature and the water is always dirty. The showers themselves are also really dirty. I saw another detainee get a staph infection. Detainees have to clean the showers ourselves. We have to share one mop between several units. |
| Arnold, ¶ 31 | In early February 2026, I started noticing worms coming out of the showers. Worms are there when you turn the water on, they come through the wall and the floor. We put in complaints and someone came to treat the worms, but they didn't fix it and the worms are still coming out. You have to put a shower mat over the area to stop them from crawling onto you when you shower. |
| Ding, ¶ 36 | There were only nine shower stalls for 120 people. Some shower rooms did not have hot water, causing people to have to wait in line for the showers with hot water. The shower rooms were dirty with clogged hair and toilet paper, and nobody cleaned the shower rooms. I decided to clean it every day by removing the hair and trash and mopping the floor with shampoo and water. |
| Ding, ¶ 37 | There were thirteen toilets for all 120 people. The toilets were separated by curtains. They were all dirty and were not cleaned by any staff member. Sometimes there was discarded paper and used menstrual products scattered on the floor. Some people poured leftover food directly into the bathroom sinks, causing smells. Sometimes detainees, including me, took turns to clean them, but sometimes detainees skipped their duty. |
| Flores, ¶ 21 | The facility is very unclean. The only place that the staff consistently cleans is the hallway. The staff occasionally clean the showers, but not thoroughly, and the showers remain dirty because they are only cleaned once a day, which is not enough for eighty people. Detainees are forced to clean our own cells, which for me is nearly impossible because I cannot walk without pain. For the past month, we have not been given any trash bags to keep in our cells, so the only trashcans are two |

| | |
|---|---|
| | trashcans located in the dayroom. We asked staff why we no longer receive trash bags, and they told us that they were "just following orders." |
| Fredrick, ¶ 33 | The bathrooms are very dirty. There is mold growing in them. They give us low quality soap and very little shampoo. I suffered from a rash all over my body and a staph infection beginning in May 2025. I worried that I developed these because of the unsanitary conditions in the bathrooms. A lot of people are sick and catch infections. I am afraid to complain about the sanitation out of fear of being sent to solitary confinement |
| Fredrick, ¶ 34 | No staff members clean the dayroom. The tables are constantly dirty, leftover food is left behind, there is often trash on the floor, the garbage is almost always overflowing. It is not our job to clean up the dayroom, but we clean it up anyways so that we do not have to inhabit such filthy conditions |
| J.M., ¶ 25 | I worry about the conditions here being bad for our health. When I was first at DVA, the air quality was very bad, I was getting congestion and green phlegm, I had a cold every day and my throat was very inflamed. I used to work in construction and found it concerning that there were particles being released into the air. I wondered whether this is what caused my phlegm while I was at DVA. I wore a mask because I was worried about it and requested to change units. Now here at Adelanto, there are still lots of visible particles in the air. I have never seen them clean the air vents. I worry that they don't filter or do adequate maintenance on the air. |
| Karamychev, ¶ 27 | Whatever the staff do to clean is not enough to keep our unit clean. I have seen that the guards will sometimes come in and spend a few minutes spraying down the showers with a chemical. However, even after being cleaned, I can still see a layer of dirt and grime on the floor and the walls. |
| Karamychev, ¶ 28 | The guards do not go in to clean any of our cells at all. I can see a layer of dust on the floor in the dayroom. Myself and other detained people here try to clean our areas because living in filth is not what we're used to. |

| | |
|---|---|
| Lopez ¶ 6 | Adelanto is not suitable for living. The first week I was there, the sewers were clogged, and we spent three days without running water. The water lines are often clogged. The contractors they bring in just walk around and never fix anything. They ask for detainee volunteers to clean, even though they should just do it themselves. They gave us a guide that says that they change the sheets every three days, but that is a lie. |
| L.T., ¶ 23 | When I first arrived at Adelanto, I noticed black mold covering the walls of our cell. The walls are often wet, and sometimes the water drips down to the floor and has to be mopped up. The mold was there for about two months. When detainees put up towels or cardboard to protect themselves from the mold, the guards confiscated these items, so detainees were forced to sleep next to the mold. Many detainees complained. After about a month or so, staff came and took photos of the mold; these were guys wearing white shirts. They are not regular staff, but seem to be higher up. |
| L.T., ¶ 24 | Recently, facility staff cleaned the mold with brushes and some water with bleach and liquid soap. I saw them scrubbing the mold off the walls but there is still mold on the walls under the beds. To this day, the mold under the beds has not been cleaned. I am concerned for our health because they did not have people specialized in mold removal come clean out the mold and there is still mold on the walls under the beds. The staff did not check us to see whether we had lung problems or were affected by sleeping next to mold. The only thing the staff said was that we could send our clothes to be laundered again if we wanted an extra cleaning. |
| L.T., ¶ 27 | We have to live in unsanitary conditions. In the bathroom, there is dirt and grime. Sometimes detainees will clean the showers with brushes that the guards lend them. |
| Mesrobian, ¶ 40 | Everything is dirty here at Adelanto: our cells, the tables, the cafeteria, the ice containers, and our water. I wish I had a phone or camera so that I could show people pictures of these conditions. |

| | |
|---|---|
| Mesrobian, ¶ 41 | The showers are dirty, and the facility does a poor job of cleaning them. The floors are so dirty in the showers that if someone drops a piece of clothing on the floor in the shower, they will throw it out to avoid exposure to mold or disease from the showers. The showers do not smell like they have been sanitized. |
| Mesrobian, ¶ 42 | In November 2025, for several days my entire body was itching. I had a hunch it was because of the showers and so I took a clear plastic bottle to the shower and filled it up. The shower water was brown. I then took the plastic bottle to the faucet where we clean our dishes. The water from that faucet was also brown. I had to speak out about this and refused to lock down to get them to fix it. It took multiple days to have them fix the water so it would not be brown anymore. It was only after they fixed the water that my skin condition started to get better. |
| Mesrobian, ¶ 51 | The staff at Adelanto are supposed to clean, but they do not sufficiently clean the facility. Dust is still everywhere, trash overflows from the few trash bins we are allowed, and there is mold on the walls and shower. For example, there are eighty people who live full time in my dormitory and we only have two trash cans. Many of us are compelled to try to clean the facility to keep sane and maintain our dignity. |
| Mesrobian, ¶ 56 | The food is often late and the cafeteria is filthy. There are rat and mice droppings in the cafeteria. I have seen rat or mice droppings on the floor by the walls where we are eating. We told staff that we do not want to eat the food anymore because it is unsanitary. For example, the tortillas are left on the bare table, not on a tray or in a bag. The food we get, like powdered eggs, is disgusting or tasteless. If you closed your eyes, you would have no idea what you are eating. |
| Rodriguez-Arzola, ¶ 24 | There is mold on the walls in our dormitory. It has been here since I arrived. After ICE came to check the walls, they cleaned it a few weeks ago but not completely. There is still some left on the lower part of the walls. It is green and black. |

| | |
|---|---|
| Rodriguez-Arzola, ¶ 25 | There is no hand sanitizer where we eat. We have to do our own cleaning. Others are kind enough to clean for me since I cannot walk well. I worry that the lack of cleanliness makes us more susceptible to illness. |
| Ruiz-Escobar, ¶ 27 | In state prison, showers were separated with bars and curtains. Inmates got paid for cleaning the shower. The water temperature was regulated. There were soap dispensers, and the showers were always clean. Here at Adelanto, there are no shower curtains, and the water temperature is not regulated and only has one setting. There is no soap dispenser. There is nobody in charge of cleaning the showers. The showers here are also nasty, like trash cans, and there is always shampoo and soap thrown around on the floor. Here at Adelanto, the water also barely comes out. I put in a work order multiple times and nothing changed. One day there was no hot water in the shower. After they fixed it, they then left the hot water too hot – and it was burning us. I submitted a grievance about the scalding hot water. Four days later, the issue still had not been addressed. Someone eventually came by to fix it, but then the problem got worse. I saw one guy had a burned patch on his head because of the burning shower water. |
| Ruiz-Escobar, ¶ 28 | In state prison, the toilets were always clean because there were strict rules requiring inmates to clean them. Cleaning supplies and disinfectants were provided. Here at Adelanto, nobody is required to clean the toilets and it is up to the detainees to clean them. The toilets are often dirty. |
| Salazar-Garza, ¶ 28 | It is dirty in Adelanto, too. In the bathrooms, there is dried toothpaste, soap and shampoo smeared on the floors, walls, and counter, plus trash on the floor. Sometime in 2025, I saw mold and spores growing on the bathroom floor. Staff didn't actually clean the mold, they just scraped it and painted over it. I believe the bathroom is probably where people picked up the staph infections, on their feet in the showers. There are days when staff take us to eat in the cafeteria and it is still dirty from the previous day, with flies, bugs, and dirty food. One time, in the medical holding cell, I had to help staff clean up blood and other bodily fluids. |

| | |
|---|---|
| Schuft, ¶ 13 | Detainees often get rashes, and staph infections have run rampant in the facility. The showers are notoriously dirty, and the lack of hygiene also extends to food preparation. Detainees have found hair, bones, plastic, and worms in their food. Additionally, the water from the faucets sometimes will come out brown, especially after it has been raining. |
| Schuft, ¶ 16 | After returning to Adelanto from the hospital, he was worried that his infection would return and get worse because the wound was open and the facilities at Adelanto are unsanitary. He developed fungal blisters on his foot because of the mold in the showers and started having trouble walking. He had no choice but to use the facilities, despite being terrified of exposing his head wound to these unsanitary conditions. |
| Smith, ¶ 25 | The sanitation here is awful in many ways. I have had an on and off cough since I have been here. |
| Smith, ¶ 26 | The showers are in a disgusting state. I understand the staff is expected to clean them but they only do at most 3-4 times a week despite around 80 people using the same showers. I often see detainees' shaved hair, used underwear, and even semen from when detainees masturbate in the shower. |
| Smith, ¶ 27 | Moreover, the shower has black mold on the side of its walls. Every so often, the staff put a fresh coat of paint over the mold. We have asked them to bleach the mold away, but they say they cannot bring bleach into the facility. They have some cleaning spray, but I do not know what is in it. Many of us have complained about the mold. I am concerned that the mold has made my various medical conditions worse. I recently went to the Adelanto nurses who found that my toe had developed a fungus. They gave me a cream. I suspect this originated from the disgusting showers. |
| Smith, ¶ 30 | The laundry is supposed to be done each day, 7 days a week. However, they only do it Monday through Friday. Because we are given only three sets of clothes, every Monday we have to wear dirty clothes, including dirty underwear. |

| | |
|---|---|
| Winfield, ¶ 32 | Showers at Adelanto are dirty and decrepit. My dorm currently has only two working showers for 80 detainees because four of the six showers are out of commission. |
| **Inconsistent Access to Soap** | |
| A.A.A.A., ¶ 44 | We would go over a week without hand soap. I would make KITE requests for hand soap, and make grievances, but there was never any response. I eventually figured out how to use the jugs of water to dilute the soap in the dispensers. Another time, we went two days without paper towels, toilet paper, or sanitary pads. Officer Jimenez asked me to translate and tell everyone we were out of those three items and to stop asking because she wasn't going to give it to us and it wasn't her fault, it was the nighttime officer's fault for not bringing it. Women had to shower to clean themselves if they were on their menstrual cycle, and because we had very limited clothing, some women used their shirts to clean themselves. I also did not receive any shampoo for the first four days after I arrived at Adelanto. |
| Mesrobian, ¶ 54 | We also frequently do not have basic hygiene items like soap, razors, or toilet paper because the guards say that they have run out of supply. The lack of toilet paper or soap has several times lasted two days and a few times as many as five days. |
| **Lack of Serviceable, Temperature-Appropriate Clothing, Linens, and/or Mattresses (Including Unhygienic Laundry)** | |
| A.A., ¶ 27 | The beds at Adelanto are made of metal and have a very thin mattress. This has been extremely tough on my bones, and I am constantly in pain because I cannot get any comfortable sleep. |
| A.A.A.A., ¶ 15 | I also constantly put in requests for an additional mattress and another pillow to make my back and joint pain more tolerable, but was told only a doctor could authorize that. The mattresses are about one inch thick, and the beds are metal rails, and it caused me extreme pain to lay down. Being at Adelanto caused my lupus to flare up, and I was in constant pain. Other detainees noticed how I was unable to sleep, that I would get very pale, and that it was hard for me to walk without pain. My feet were very swollen, making it difficult to walk, and my hands also were swollen. When I |

| | |
|---|---|
| | was able to see the medical unit and get my blood sugar taken, it was often out of range, up to 189 mg/dL. |
| A.A.A.A., ¶ 44 | We would go over a week without hand soap. I would make KITE requests for hand soap, and make grievances, but there was never any response. I eventually figured out how to use the jugs of water to dilute the soap in the dispensers. Another time, we went two days without paper towels, toilet paper, or sanitary pads. Officer Jimenez asked me to translate and tell everyone we were out of those three items and to stop asking because she wasn't going to give it to us and it wasn't her fault, it was the nighttime officer's fault for not bringing it. Women had to shower to clean themselves if they were on their menstrual cycle, and because we had very limited clothing, some women used their shirts to clean themselves. I also did not receive any shampoo for the first four days after I arrived at Adelanto. |
| Arnold, ¶ 22 | If you get a reputation for sticking up for yourself and for asking for better conditions, it seems like they will target you more. For example, they have sent me to solitary repeatedly because I ask for better conditions. I speak up against dirty water, and the water being of such poor quality that we don't know what we're drinking. I stand up against them sending us back dirty laundry. They have tried to give me dirty boxers in the past. I stand up against the officers treating us like animals and laughing at us while they do so. We are often thirsty, but the staff complain when we ask for water. |
| Arnold, ¶ 33 | Doing laundry at Adelanto makes me anxious because the laundry often comes back still dirty or wet. They also limit the number of clothing items that we can have, we are only allowed to have three of each item at a time: three shirts, three pants, three sweatshirts, three pairs of socks, and three pairs of underwear. |
| Ding, ¶ 34 | The noise level was so loud that it caused my ears to ring and exacerbated my headaches. The noise also made it more difficult for me to fall asleep. The constant noise came from other people talking and the air conditioning running all day long. I felt very cold every night and the two thin blankets I was given were not enough to keep me warm. I had to take extra blankets from other detainees |

| | |
|---|---|
| | after they got out and be careful not to have them searched and taken away from the officials during searches. |
| Fredrick, ¶ 30 | When I send my clothes to the laundry, the clothes do not come back clean. Sometimes the clothes come back wet and still smell. We are allowed to exchange our clothes, but when I have done this, the clothes I get are in worse condition than the ones I exchanged them for. They are often not washed well and smell bad. People often get rashes from reactions to the detergents they use. When we submit grievances about this, nothing happens. Because the clothes do not come back clean, I wash my own clothes in the bathroom sometimes |
| J.M., ¶ 32 | At Adelanto, it is often cold and they only give us one thin blanket. |
| L.T., ¶ 25 | In our living area, the AC system is constantly running, and it is very cold. Many people have a cough. When I first arrived, I had a cough for about five days. I got rid of my cough for about two weeks and then my cough came back again. This cycle repeated a few times. We used to get cough drops for free but they stopped giving them out about two months after I arrived because they claim people were making alcohol with them. I started saving orange peels to make orange tea. I'm hoping this can help get more Vitamin C in my system so I will not have to deal with a cough so often. |
| L.T., ¶ 26 | We are only allowed one set of sheets, and we are only provided one sweater. At one point, some of us managed to get two blankets because it was very cold, but then the guards took our second blankets. |
| L.T., ¶ 28 | After laundry day, our clothes sometimes come back looking yellow and dirty, and people usually have to rewash their clothes. Sometimes our clothes come back damp so we hang them up in our cell but the guards yell at us to take it down. We then have to put our clothes away damp which makes them smell bad. |

| | |
|---|---|
| Mesrobian, ¶ 53 | The mattresses are so worn out that you can feel your bones hurting. You get bruises. Many are ripped or old and dust comes out of them. You want to be clean here, but there's a bunch of white dust that's coming out of the mattress and pillows. The white dust is irritating to our skin and eyes and makes us cough. I have never seen staff bring in new mattresses, even to replace ripped ones. People who have been here longer than me tell me they have never changed the mattresses in the time they have been here. |
| Mesrobian, ¶ 65 | It has been very cold inside the Adelanto facility the whole time I have been here. We are told it is this way because they want to kill germs, like in a hospital. It feels like it is always kept at around sixty-five to seventy degrees during the day and colder at night. We are not warm enough in the winter with just the thin blanket they provide us. The only thing we are given to keep warm is one sweater. |
| Mesrobian, ¶ 66 | Also, our laundry often comes back wet when we send it to be cleaned, so I tried to hang my clothes up with a clothesline. I was then written up for putting up the clothesline. For thirty days, I was banned from the commissary, from using the tablet, and from having contact visits. This felt very unfair. I was prevented from video calling with my sick mom for trying to dry my clothes. Even after my thirty days of ban were up, my commissary account has still been blocked. I was supposed to regain access on February 20, and as of February 25, I still have no access to the commissary. |
| Mesrobian, ¶ 67 | When you try to exchange old clothes for clothes in better condition, the guards throw a pile of clothes on the ground, all mixed together, so you have to dig through to find the right items and right size. Many have stains on them. One blanket I received had blood stains. The clothing does not smell clean, it smells stale. |
| Mesrobian, ¶ 68 | Whatever clothing they do give us is in poor condition. Our sandals break easily and crack into pieces. The clothing does not keep me warm. |

| | |
|---|---|
| Rodriguez-Arzola, ¶ 28 | I continue to feel weak and without strength. I have pain in my feet and shoulders. It is very cold here, and the beds are painful and uncomfortable. I get tired very easily and cannot sit much. I just want to be laying down. I even get tired when speaking. This place is killing me. |
| Ruiz-Escobar, ¶ 24 | I wash my own clothes because the laundry is dirty. Here at Adelanto we do not have places to hang and dry our clothes. I know people in my dorm got a write-up for using a line to hang clothes. Sometimes people can just hang clothes over the beds. In state prison, the guards respected that we needed lines to dry clothes, and they would not take away those lines. |
| Schuft, ¶ 8 | Adelanto constantly runs the air conditioning, keeps the facility freezing cold, and does not provide detained people with warm enough clothing. Detained people only receive a thin sweatshirt, a t-shirt, and sweatpants. Family members are not allowed to bring warmer clothes to detained people during visits, forcing detainees to spend money at the commissary to buy sufficient clothing to stay warm. Detainees are allowed to spend $100 per week at commissary, and often spend their money buying clothes like sweatshirts, sweatpants, or thermals so that they can stay warm in the cold of the facility. Detainees have been stuck in the same outfits for days without the opportunity to launder their clothes. |
| Smith, ¶ 28 | I am currently assigned the lower bunk of a four bed cell. The mattress is extremely thin, maybe two to three inches thick. I can feel the metal through the mattress. This makes it very hard to sleep. In addition, the light in the cell is only slightly reduced at night so I still have to put my head under the blanket to fall asleep. |
| Winfield, ¶ 7 | Finally, Adelanto does not provide adequate conditions for sleep or programming. Detainees receive thin, uncomfortable mattresses and bedding, and lights often stay on as late as 1:30 am. The temperature alternates between swelteringly hot or freezing cold, and we frequently do not receive even one hour of outdoor time per day even though we are supposed to get it six days a week. |

| | |
|---|---|
| Winfield, ¶ 31 | Adelanto provides laundry service to us every other day, six days a week (one day for white clothes and one day for colored clothes). I believe, based on what I have observed, that laundry practices are not hygienic. For example, I observed that "clean" clothing usually (if not almost always) comes back wet and foul smelling. I further observed that stains typically do not come out from clothes in the wash, yet clothes are given back to me anyway. And bedding that is white when initially issued has usually turned brown within two laundry cycles. |
| Winfield, ¶ 36 | My mattress is thin and very uncomfortable. It feels as though I am sleeping directly on a metal bed frame. I also find bedding to be threadbare, and in many instances not long enough for the length of the bed. |
| **No Privacy Screens for Toilets or Showers** | |
| A.A.A.A., ¶ 10 | When I first arrived at Adelanto, I was placed in a room with about five other women who had been recently detained. The room had a toilet that was not private. There was a woman with us who appeared to be unhoused and mentally incapacitated, and she used all of the toilet paper to wash herself with the toilet water, and made a mess, leaving everything wet. It was very disturbing for the rest of us in the room. |
| Fredrick, ¶ 32 | In my unit, there are six showers for eighty people. For more than five months, only two showers worked. There is a really long line for the showers and they provide very little privacy. There are three showers on each side of the room with a walkway in the middle. There are no privacy screens or curtains between showers facing each other across the walkway. As a result, you can see the person across from you showering. When only two showers were working for a long time, those showers were right across from each other, so we had no choice but to shower without any privacy. Because of this it feels really invasive to shower. In prison, and even in solitary, there were always curtains for showering. I have asked the guards for additional curtains to give us some privacy, but they have not provided them. Since I am gay, this is a particularly dangerous situation for me. They |

| | |
|---|---|
| | told us they were not going to fix them. I was taken to solitary for speaking up about this. They have since fixed the issue, but it should not take five months for them to resolve such a simple issue. |
| Mesrobian, ¶ 43 | For four months, we only had two working showers for eighty men. Of the six showers, only two worked. This means that there is no privacy at all when you shower. It was uncomfortable because the two working showers were opposite one another and there was no curtain. |
| Mesrobian, ¶ 46 | Despite our complaints, protests, and the punishments received for requesting them, the guards still have not placed a curtain on the showers. This makes me feel very uncomfortable to have to be watched while I wash myself. Even in prison, we had half curtains on the showers. |
| Ruiz-Escobar, ¶ 27 | In state prison, showers were separated with bars and curtains. Inmates got paid for cleaning the shower. The water temperature was regulated. There were soap dispensers, and the showers were always clean. Here at Adelanto, there are no shower curtains, and the water temperature is not regulated and only has one setting. There is no soap dispenser. There is nobody in charge of cleaning the showers. The showers here are also nasty, like trash cans, and there is always shampoo and soap thrown around on the floor. Here at Adelanto, the water also barely comes out. I put in a work order multiple times and nothing changed. One day there was no hot water in the shower. After they fixed it, they then left the hot water too hot – and it was burning us. I submitted a grievance about the scalding hot water. Four days later, the issue still had not been addressed. Someone eventually came by to fix it, but then the problem got worse. I saw one guy had a burned patch on his head because of the burning shower water. |
| Salazar-Garza, ¶ 23 | I currently share a cell with three other men. In our cell, there are just our bunk beds, a toilet, and a small sink. The toilet does not have a privacy curtain. |
| Salazar-Garza, ¶ 25 | There are no shower curtains in the bathrooms, which means we do not have privacy when we shower. We had privacy curtains in the showers at Lompoc federal prison, so I do not understand why we cannot have them here. |

| | |
|---|---|
| Samaan, ¶ 15 | When I first got to Adelanto, I had a four-person cell to myself. Now, I share my cell with three other people. We have a toilet and a sink, but there is no curtain around the toilet so we have to use the bathroom in front of one another. |
| Winfield, ¶ 35 | Adelanto does not provide a privacy screen for the communal toilet in my cell, or to divide users of the showers from being able to view each other when showering as the showers face each other. |
| **Visitation Policy: Arbitrary Time Limits and Bans on Holding Hands/Parents Holding Children** | |
| A.A.A.A., ¶ 47 | We were allowed to have our families visit, but were told we were only allowed one hug and one kiss at the beginning and end. One time, I witnessed an infant being brought to a detainee who had been breastfeeding. The baby kept reaching for its mother and the officers kept telling them they could not have contact. Eventually, the baby had to be taken outside because it was so frustrated and couldn't understand. |
| A.A.A.A., ¶ 48 | My children would have to arrive very early to visit me. They told me they had to wait in long lines to get in, and the lines would start by 3:00 am. One day, my daughter arrived around 9:00 am and had to wait in line until 6:30 pm, and ended up having to go to the hospital because of dehydration after waiting in line all day. Sometimes our visitations would be cut short to 30 minutes instead of an hour. |
| Arnold, ¶ 35 | We are only allowed three family visits a week, one hour each. Visitations are longer in jail than they are here. The facility provides a private space where family can visit. When my family visits, I can only give them one hug and kiss in the beginning and the end of the visit, and I am not allowed to hold them. This is the case even with my children. |
| Arnold, ¶ 36 | If you're put in solitary confinement, you don't get any contact visits. You are only able to see your loved ones through glass and it is only on Wednesdays. When I am in solitary, I don't want my family to see me that way, so I decide not to do visits. |

| | |
|---|---|
| Arnold, ¶ 37 | It is also very expensive to communicate with family. A 45-minute call is $4. Video calls are $0.21 a minute, and $6 for 30 minutes. Sometimes voice calls are your only option. You want to be able to communicate freely with your family. I want to tell them it's okay. I'm still living, I'm still breathing. |
| Fredrick, ¶ 27 | It is so hard for people to see their loved ones inside the facility. There are only a few days they can come. Visitors are also supposed to dress a certain way, for example, you cannot wear leggings. My family was once turned away because, in the guard's opinion, they were not dressed properly |
| Fredrick, ¶ 28 | You can only hug your family members once during a visit. They time us and police us the whole time. When kids come to visit, detainees are not allowed to pick them up. The kids do not understand why they cannot be hugged by their detained parents. One of the other detainees told me that an officer told him he would be written up for picking up his kid and playing with him. He responded by saying: "I don't care. How are you going to tell a kid he can't play with his dad?" The officer said he would lose his privilege of being with his family. In prison, you are allowed to hug your family much more often when they visit. They do not police you in prison the way they do here |
| Salazar-Garza, ¶ 31 | In federal prison, it is easier to communicate with your family. You have your own electronic tablet to send messages whenever you want, whereas here we have to share tablets with our cellmates. And when your family visits you in federal prison, you can hug them as many times as you want. Here, you are only allowed one hug at the start and end of the visit. |
| Thompson-Lleras, ¶ 11 | I have heard that visitation procedures have been restricted and grown more arbitrary over time. It is my understanding that families can only see their loved ones during a specific window of time based on where their loved one is housed. Some of my clients' families struggle to keep up with the changes or inconvenient time slots and so are forced to visit their detained loved one less often. The effect of not being able to see family takes a toll on detained individuals' resilience and desire to fight their claim. |

| Disruptive Counts Multiple Times a Day | |
|---|---|
| Arnold, ¶ 12 | We also get counted more here than we did in county jail. For counts, we have to stop whatever we are doing, go to our cells, and let the staff lock us in for an hour to an hour and a half. We have counts at 6:30 AM, 10:30 AM, 6:30 PM, 11:00 PM, 1:00 AM, and 3:00 AM, and start all over again the next day at 6:30 AM. So here at Adelanto, there are six counts per day, whereas in jail, there were only two counts: One morning inspection at 6:00 AM-7:00 AM, and one night inspection at 7:00 PM-8:00 PM. At most, there might be the occasional third count in jail after midnight, but I would be sleeping, and they would let me sleep during those counts there. Here it is nearly impossible to sleep through the counts, because staff shine flashlights in our faces. The count process is less overwhelming in jail, but here it makes you anxious throughout the entire hour or hour and a half count |
| Frederick, ¶ 40 | The officers often say "water is coming" when it is not. We have had this problem for weeks. We cannot access the drinking water when the guards are doing counts because we are locked in our cells. This is especially hard in the summer when it is very hot here and we do not have access to water. The counts take a long time, and you cannot do anything about it. They take twice as long to do counts as it took when I was in prison. They do five counts per day at 8:30 AM, 10:30 AM, 6:30 PM, 11:00 PM, and 1:00 AM. In prison, they only did two to three counts per day. |
| Mesrobian, ¶ 74 | We are locked in our cells for a headcount five times a day. Staff go cell to cell and manually count everyone. During the counts, you cannot go out for any reason. This includes getting water, taking a shower, using the microwave, making video calls or using a phone or tablet, and doing anything else outside of the cell. The counts are excessive; they do a count at around 6:30 a.m., 10:30 a.m., 6:30 p.m., 11:00 p.m., and 1:00 a.m. They usually last around an hour each time. After the 1:00 a.m. count, we are in our beds until the morning. At times we have had another count at 4:00 a.m. |
| Salazar-Garza, ¶ 22 | I was previously incarcerated in both state and federal prison. I was at Centinela State Prison in Imperial, California from about 1996 to 1998, and at Lompoc Federal Correctional Institution, a medium security federal prison in California, from 2021 to 2023. Adelanto is much worse. You can |

| | |
|---|---|
| | just tell that there is a lack of knowledge and experience among the staff and administration here. For example, in Lompoc, they do headcounts once or twice a day during waking hours, and the guards are usually pretty efficient and organized, so the count is done in under an hour. At Adelanto, they do headcounts six times a day, and sometimes counts take over an hour, or even over two hours. This means that compared to when I was in prison, at Adelanto I spend much more time locked up in my cell, even during the day. |
| Samaan, ¶ 16 | We usually have six headcounts a day, at 6:30 am, 10:30 am, 6:30 pm, 11:00 pm, 1:00 am, and 3:00 am. Sometimes there are emergency headcounts on top of the regular headcount schedule. Between 1:00 am and 7:30 am, we are already locked in our cells for the night. For the other headcounts, we have to go back into our cells, usually for at least an hour, while staff check every cell. I spent time in federal prison before this, and there we only did daytime count once a day, in the afternoon. |
| **Lack of Detainee Access to Outdoor Space** | |
| A.K., ¶ 20 | The other thing about Adelanto: it's a small space, and it became very hot. Where I was staying, there were about 20 beds. It was a small space, with no room to walk, and we only got one hour to spend outside. The space smelled bad, with lots of smells of sweat and other body odors. |
| Arnold, ¶ 17 | The mini yard is a separate yard. It's like a cage. It's not really outside: Half the ceiling is missing, but the rest of it is inside. You might see a bird or plane fly by, but you can't see the sun, and you can't feel the elements. |
| Arnold, ¶ 27 | There is more yard time in jail. They gave us two hours per day of outdoor time in jail, but we only get one hour here. |
| Ding, ¶ 41 | I did not have any privacy at Adelanto. Everyone was detained in an open space. Whenever I spoke to my family or my lawyer on the phone, other detainees could hear me so I had to speak really quietly. I was allowed to go outside for two hours every day, one hour in the morning and one hour in the afternoon. Access to the library was limited to one hour. Because the library was small, I had |

| | |
|---|---|
| | to line up each morning to secure a slot. Only four books in the library were in Chinese that I could read. I had my family send me Chinese books to read. |
| Fredrick, ¶ 23 | When I was in federal prison, I had a job in the kitchen and I was able to go to classes. There, we could go to the yard for six hours a day; here it is only one hour a day. I do not understand why they do not allow two units to be in the yard at once so we could get at least two hours in the yard. |
| Fredrick, ¶ 24 | Three to four months ago, we were not allowed to go outside to the yard at all for a month because the guards said that someone tried to escape. If someone tried to escape in jail, the yard would be closed for two or three days maximum. We were not given a direct answer about why it was closed for so long |
| J.M., ¶ 34 | Once, they took the yard away from us for about six weeks after they told us someone tried to escape. It felt like punishment even though most of us did nothing wrong. |
| Mesrobian, ¶ 69 | We are barely offered recreation programs. Usually, we can go outside for around one hour per day. |
| Mesrobian, ¶ 70 | For around six weeks in the fall of 2025, the guards told us that we could not go outside because someone tried to escape from the big yard. It was upsetting to be prevented from going outside because otherwise we never see the sky or breathe fresh air. There are two big yards. Every time we asked the detention staff when we could go outside, they would say things like, "next week, next week." They said they were doing extra work on the fence, but we never saw them working. When we looked outside, there was nothing going on. There were no trucks, no construction, no materials. There was nothing wrong with the yard. When they finally let us back out, the only thing I saw that changed was that there was barbed wire at the top. |
| Salazar-Garza, ¶ 29 | In federal prison, the yard was generally open so you could go outside when you wanted during the daytime. At Adelanto, we only get one hour of true yard time per day, when we can go outside with enough space to run around, and be able to see plants and mountains through the fence. There have been weeks at a time that we were not allowed to go to the yard at all. One time, Adelanto staff said |

| | |
|---|---|
| | that a detainee tried to jump the fence, and as a result we were not allowed to go to the yard for multiple weeks. |
| Salazar-Garza, ¶ 30 | The only other option for time outdoors is what we call "mini-yard," and it does not really feel like the outdoors. It is an area much smaller than our dayroom, with tall concrete walls that open to the sky. The mini-yard is not even big enough for our entire 80-person unit to be in at the same time. It feels crowded with 20 people. |
| Samaan, ¶ 17 | At Adelanto, we can go to the "big yard" for only one hour each day. That is the only time it really feels like we are outside. Otherwise, we only have access to the "mini-yard" for part of the day, which is an area about the size of two cells put together. The "mini-yard" is open to the outdoors at the top, but it is enclosed by high concrete walls, so we can't see anything but a piece of sky. This space is technically open for our 80-person unit, but usually there are only about five to ten people in there at a time because of the small size. It's also quite loud in the mini-yard because of the echo. |
| Winfield, ¶ 39 | In a typical week, we are supposed to receive one hour of time outside per day, six out of seven days. On two of these days, the hour occurs early in the morning. In practice, we often are denied this daily hour of outdoor time. For example, on several occasions guards have announced that the day's outdoor time is canceled because they claim to be short staffed. |

| No Educational, Religious, or Recreational Programming | |
|---|---|
| Arnold, ¶ 28 | They've taken away programs that we used to have to better ourselves: they took away stress and anger management classes where you could earn a certificate after completing it. The law library is hard to get into because there are only 4 spots on the sign up sheet, and you have to sign up early in the morning. I saw a detainee get refused access to the law library because he made a mistake in his A number when signing up, and wasn't allowed even though there was a spot reserved for him. Accessing the law library is our right, not a privilege. But staff don't care about our complaints about this issue or our grievances more generally. Recently I told an officer about our shower having worms, and she told me, "This is my country, go back to your country, I can talk to you however I want to, fuck you." |
| Ding, ¶ 41 | I did not have any privacy at Adelanto. Everyone was detained in an open space. Whenever I spoke to my family or my lawyer on the phone, other detainees could hear me so I had to speak really quietly. I was allowed to go outside for two hours every day, one hour in the morning and one hour in the afternoon. Access to the library was limited to one hour. Because the library was small, I had to line up each morning to secure a slot. Only four books in the library were in Chinese that I could read. I had my family send me Chinese books to read. |
| Fredrick, ¶ 43 | There is a new librarian at Adelanto who has changed the rules and made it difficult for us to access legal resources and information. Only four people per unit, each of which has roughly 80 people, are allowed into the library each day. The library can fit ten to fifteen people. If you do not sign up fast enough, you have to wait until the next day for your chance to enter. If you write down your "A number" with even one wrong digit when signing up, they will not let you in. In federal prison we had much better access to the library. When I complained about this, I was sent to solitary for six days. In solitary, I did not have any access to the law library |
| Fredrick, ¶ 52 | I am Jewish. I do not have a place to pray here. It is hard to pray when I am right next to the toilet in my cell. I told the guards this is a violation of my First Amendment rights |

| | |
|---|---|
| Fredrick, ¶ 53 | The officers come by for count when I am praying sometimes, and that disrupts my prayers because we must be in our bed during the count. I cannot follow my religious tradition because of this schedule and the lack of a dedicated space for prayer |
| Fredrick, ¶ 54 | There were six Jewish people in my former unit, but Adelanto does not provide resources for us to practice our faith. They did not let us light candles for Hanukkah. I have asked for holy books, including the Jewish Bible, but they will not give me them. They do not have a Jewish Bible in the library |
| Fredrick, ¶ 55 | There is no rabbi that visits Adelanto. I have requested that a rabbi be allowed to come to lead services, but they have not invited a rabbi to come |
| Fredrick, ¶ 56 | We are supposed to have grape juice on Fridays, but they did not provide this until very recently. I filed a grievance about this, but the staff asked me to withdraw my grievance. I told them they keep interfering with my ability to practice my religion. When I make requests related to my religious needs, they act like it is a privilege to be able to practice my religion. Only after I spoke to several ICE supervisors to complain about this and after I went on a hunger strike, did they finally begin giving us grape juice on Fridays for prayer |
| Ruiz-Escobar, ¶ 35 | It is hard to be at ease here. If it was not for God and my faith, I would go crazy. I am part of a Christian group here, and we hold church services in our cell because there is no other space for us to use. God has given me so much patience here. |
| Ruiz-Escobar, ¶ 39 | We cannot access the help and information we need to represent ourselves in immigration court. Because the law library is so inadequate and it is so difficult to find a lawyer, many of us are forced to be sent to places where we fear harm or torture. I fear I may be sent to some unknown country where I will be hurt or killed |

| Retaliatory Use of Restrictive Housing and Unreasonable Conditions of Confinement | |
|---|---|
| Arnold, ¶ 16 | When they put you in solitary confinement you only have 30 minutes a day for necessities, like getting food, warming it up, getting water and so on. You cannot do anything else throughout the week. You can't do legal work or research, and you can only go to the "mini yard" for one hour per day. |
| Arnold, ¶ 18 | There are two "tiers" to the solitary unit, a top tier and a bottom tier. When solitary is full, it holds up to 40 people. No matter how many people there are, they only give us four gallons of water that everyone has to share—two gallons are given to the top tier, and two gallons are given to the bottom tier. We only get water when the guards allow it. Sometimes, we can be so thirsty in solitary, and we see the water, but they won't give it to us until it's on their schedule. I have heard the staff laughing at us when we ask for more water. |
| Arnold, ¶ 19 | Programming in the solitary unit is very strict. For example, they serve food around 5:30 AM to 6:30 AM, but I have no appetite at that time and would prefer to get more sleep. I have tried to skip that meal, but they force you to eat at that time because it's the only chance to eat breakfast. Staff leave the food with you in solitary, then take it back shortly after so if you don't eat, they won't come back and you won't eat at all. |
| Arnold, ¶ 20 | The last two times I have been sent to solitary, I was in there for 30 days. I have been in solitary eight times in total. The fact that we even have solitary here doesn't make sense to me. I thought this place was not supposed to be a prison or jail. But sending people to solitary is how they deal with problems here. You can be put in solitary for any reason. Once in 2025, they sent me there because I participated in a hunger strike where we asked for changes to the facility. If you speak to an officer in a way he happens to not like, they will put you in solitary. One time an officer told me that I was sent to solitary because I spoke to an officer "with rank" wrong. If a detainee has a disagreement with an officer, the officer can just say that you were "aggressive" or making threats and send you to solitary. They also sent me to solitary because we were upset about the shower |

| | |
|---|---|
| | conditions and how we were getting staph infections from them around the end of 2025 and beginning of 2026. |
| Arnold, ¶ 21 | I'm not the only one this has happened to. Another time, people did not get in their cells for count because showers weren't working properly. I told the maintenance guy who came that the showers hadn't been working for three or four months. They only had cold water coming out, and none of us had a hot shower for that entire time. The staff said that if we wanted the showers fixed, we would need to get in our cells. And guards took people to the hole because they were pushing for fixed showers. |
| Arnold, ¶ 22 | If you get a reputation for sticking up for yourself and for asking for better conditions, it seems like they will target you more. For example, they have sent me to solitary repeatedly because I ask for better conditions. I speak up against dirty water, and the water being of such poor quality that we don't know what we're drinking. I stand up against them sending us back dirty laundry. They have tried to give me dirty boxers in the past. I stand up against the officers treating us like animals and laughing at us while they do so. We are often thirsty, but the staff complain when we ask for water. |
| Arnold, ¶ 24 | Once, a staff member asked for my information, and I told him to look it up and walked away. The staff member said "fuck you" and gave me the middle finger. Then, I was put in solitary for 25 days. |
| Ding, ¶¶ 25-28 | In July 2025, my headaches were unbearable and I told a nurse that I wanted to commit suicide. I was then taken to a solitary confinement cell for three days because they wanted to observe and monitor me. In solitary confinement, there was only one bed and one toilet with a shower. There was only cold water so I could not take a shower. The toilet was dirty and gross. It had trash and hair inside and smelled. I was given two cold meals for lunch and dinner, usually beans, beef, chicken, and broccoli. I did not typically eat the cold meals as the meat did not always look fully cooked. I also was given one hot breakfast. I complained to the staff and explained that I wanted to return to my previous unit. The staff told me that they wanted to monitor my situation first. After |

| | |
|---|---|
| | I got out of solitary confinement, I never told anyone that I experienced suicidal thoughts again, because I was afraid that I would be put into solitary confinement again. I lost five pounds during those three days in solitary confinement |
| Fredrick, ¶ 46 | We are retaliated against when we speak up about problems with the facilities. This is why people are scared to speak up. I have spoken up for myself and others around ten to fifteen times because someone must, otherwise nothing will change. Now they think I am a troublemaker when I am calling attention to injustice. When I speak up, I either get a write-up or sent to solitary. They treat me like a problem even though I am not doing anything wrong. |
| Fredrick, ¶ 47 | I have been sent to solitary two times in my two years here. First, in August 2025, I spent seven days in solitary when I spoke out because there are only six showers for eighty people, only two of which worked at the time. Second, in October 2025, I was sent to solitary for six days when I spoke up about the library only allowing four people from my unit per day. |
| Fredrick, ¶ 48 | In solitary, you are confined to your cell all day except for thirty minutes. These thirty minutes are the only time you are able to get water or heat up food. The officers do not come by your cell all day except for this time. Sometimes this is at 4:00 PM. You are in your cell without water all day and all night except for during the thirty-minute break. Sometimes the guards come by for the break so early that you are not ready to leave your cell. If you do not leave your cell at this time, you have to go a whole day without water. If you call out for an officer outside of the thirty-minute window, they do not respond to you. |
| Fredrick, ¶ 49 | This solitary unit has a very small yard attached to it that is only a little bigger than the cell. When they let me go out to the little yard, they once locked me out there for hours without checking in on me. It felt like being in a cage. It would get so cold. I could not eat, drink, or use the bathroom during this time. It felt inhumane. It seemed like the guards just forgot about me out there in the cold. |

| | |
|---|---|
| Fredrick, ¶ 50 | The cells in solitary are also very dirty. They should not put humans there. Nobody cleans these cells because we are only let out for 30 minutes a day, which is not enough time to request a broom and clean because we also need to drink water, eat food, and shower during that time. They only let one person out of their cell at a time. |
| Karamychev, ¶ 32 | After a few days in solitary confinement, a lieutenant came in to meet with me and told me that I was going to spend two months in solitary because I had fought the officers. This was a lie. I told him that I did not fight the officers, I had just demanded nonviolently to see an ICE officer about my case. He said, "We choose our truth." |
| Karamychev, ¶ 33 | I was in solitary confinement for five weeks. In solitary, I was under lock down for about 23.5 hours a day. We had 30 minutes each day outside of our cells. During those thirty minutes, we could go outside for yard time in a cage that is about 10 feet by 10 feet, walk to the microwave to reheat meals, or look at a book. When you are brought out to the mini yard, you are locked out there until the guards decide to let you back in. The yard smells like urine because people had to pee out there, and it was not cleaned up. It is difficult because you want to have fresh air, but it smells like urine. |
| Karamychev, ¶ 34 | During meal times the guards brought all my meals to the cell, but they would not bring me water unless I asked for it. If we were not let out for our thirty minute break close to a meal time, we ate our meals cold because we did not have access to the microwave. If we wanted to shower, we needed a guard to walk us to the showers and then they would lock us in there alone until they were ready to walk us back to our cells. |
| Karamychev, ¶ 35 | The areas in solitary confinement were dirty. Garbage stays on the ground for weeks. There is a layer of dirt in the walkway to the shower and the showers were also dirty. The guards don't clean at all. I asked a guard once why they do not clean the solitary showers, and they said they're there to "guard and not clean." I tried to clean my own cell, but it wasn't enough. There were sticky stains on the cell floor from juice spills and food dropping on the ground. I could see mold growing on the cell walls as well. |

| | |
|---|---|
| Karamychev, ¶ 36 | I was not allowed to submit medical requests or grievances while in solitary. I requested to go to the law library regarding my case and was denied. I was told that when we are in solitary we have lost our privileges. |
| Karamychev, ¶ 37 | I was originally told I would spend two months in solitary, but I was released after five weeks because the guards told me that they needed to free up capacity to put other people in solitary. I feel that they released me because they had new people they wanted to break. |
| Mesrobian, ¶ 45 | While the showers were being fixed, the guards took four people to solitary confinement as a punishment for having protested. They lock us up for speaking out. |
| Salazar-Garza, ¶ 32 | I have filed so many grievances about conditions and lack of medical care that have never even been answered. Sometimes we will speak out about the conditions, like when we went on hunger strike in April 2025. We demanded clean drinking water, better quality food, proper medical care, and other improvements to conditions at Adelanto. In response, staff put me and another person in solitary confinement. I was in solitary for fifteen to twenty days. There is really nothing in the solitary cell but a bed, a toilet, and a sink. Once a day, you are allowed out of your cell—that is the only time you can take a shower, make a phone call, or microwave food. Depending on the guard, you might get time outside in a small outdoor unit. |
| Salazar-Garza, ¶ 33 | Another time, a few months ago, I spoke out about how multiple showers in our unit had been broken for months. The water pressure in most of the shower heads was so low that there were only two properly working showers for the whole unit. At the same time, I was fasting for religious reasons. Staff accused me of going on another hunger strike, and I was sent to solitary again for four days. |
| Salazar-Garza, ¶ 34 | Being in solitary gets to you; it feels like you are being punished just for asking for help or speaking up for your rights. |

| | |
|---|---|
| Samaan, ¶ 20 | In October 2025, I was sent to solitary confinement because I was advocating for people to have access to the law library. Adelanto staff told me that only four people from each unit could be in the law library, and I told him that people had upcoming deadlines in their cases and they needed to be able to access legal materials. Nothing physical happened — but I was sent to solitary confinement. After about a month, staff said I could leave solitary, but my only option was to go to a unit where I didn't feel safe with some of the other people there. So I stayed in solitary for two months, until they put me back in the same unit as before. |
| Schuft, ¶ 18 | Detainees suffering from mental health crises also do not receive adequate care. When a detainee expresses that they are feeling suicidal or have tendencies to self-harm, rather than provide mental health treatment, Adelanto staff may place these individuals in solitary confinement, exacerbating the mental health issues that the punitive detention conditions have already contributed to. |
| Schuft, ¶ 19 | However, by the time this client was finally pulled aside and placed in administrative segregation for his own safety, it had been more than 24 hours since his attorney first reported his fear. He was in extreme distress that he would be imminently attacked throughout this time until he was transferred to administrative segregation. |
| Schuft, ¶ 20 | Recently, someone urinated on this client's door in administrative segregation, and when he asked a staff member to investigate, they told him, "[w]e don't care about you" and that they would not investigate until ICE ordered them to. The detainee asked them to review video footage, but staff refused. Officers have refused to provide additional security measures for this detainee who is concerned about his safety every time he has to leave his cell and is in close proximity to detainees who may wish to harm him. |
| Thompson-Lleras, ¶ 9 | People have also reported that the guards can be aggressive and retaliatory. The guards sometimes threaten, demean, and punish detained people arbitrarily. Sometimes individuals are sent to solitary for no apparent reason or a minimal one. One individual was sexually harassed by other detainees |

| | |
|---|---|
| | and attempted to make a report. The guards told him he was not allowed to talk to the police about this. |
| Thompson-Lleras, ¶ 10 | I have also heard of people getting punished for looking out for each other. One individual told me that a fellow detained person had been threatened with solitary confinement by Adelanto guards for attempting to give up his lower bunk to an older gentleman who could not reach the high bunk that the facility had assigned him. |

| INADEQUATE MEDICAL CARE | |
|---|---|
| Declarant | Claim from Declaration |
| **Substandard Medical Intake** | |
| A.A., ¶ 10 | I saw a nurse on the first day I arrived at Adelanto. This visit was humiliating. The nurse said that they thought I was lying about my conditions and began laughing at me. I asked for water and was yelled at. |
| A.A.A.A., ¶ 10 | When I first arrived at Adelanto, I was placed in a room with about five other women who had been recently detained. The room had a toilet that was not private. There was a woman with us who appeared to be unhoused and mentally incapacitated, and she used all of the toilet paper to wash herself with the toilet water, and made a mess, leaving everything wet. It was very disturbing for the rest of us in the room. |
| A.A.A.A., ¶ 11 | A female officer, Officer Perez, told us that she was giving us all pregnancy tests. She gave me a Styrofoam cup that had my initials on the outside of it and instructed me to urinate in the cup. I asked Officer Perez for more toilet paper so that I could try to dry the toilet before using it due to the other detainee's mess, but was told I had to get it done or it would be considered a "refusal." So, I did the test. The other women did not speak English, but I am fluent, so I had to translate for them. After we urinated in these cups, she would put them on top of a dirty table with an old, non working telephone that looked like a payphone, and as the results came out, she was telling the women, "Congratulations, you're not pregnant!" I was horrified. |
| A.A.A.A., ¶ 12 | After that, I was seen by a nurse. She asked me if I had a TB test done, and I told her that I had previously had TB so I could not get the test but would need an X-ray. She asked if I had any health issues, and I told her about my lupus, diabetes, and fibromyalgia, and the medications that I take. She did not ask about my dental history. She did not take my temperature or do any other medical exam. |

| | |
|---|---|
| A.A.A.A., ¶ 21 | On or around September 30, 2025, I finally saw a doctor. However, he was terrible to me. I tried to explain my medical history to him, and as soon as I said fibromyalgia, he put his hand up to my face and said, “Stop, I don't want to hear all of your medical conditions. Fibromyalgia is mental and you need to go see a psychologist.” He was upset that my medical history was not documented in the records he was looking at and berated me for not telling the intake nurse my medical history or what medications I was taking. He would not listen to me when I tried to tell him that I did give them all of that information at the intake. I told him that my pain was real and asked for an extra mattress. He told me that they only give extra mattresses to people with broken backs, back surgeries, or people 65 and older. I also told him I was diabetic, and that I needed to take my diet seriously but he wouldn't let me continue to explain or authorize a change in my diet. I put in a grievance based on this experience, but never received any follow up. I also was given a psychological intake because of the doctor’s assumptions about my fibromyalgia, but they determined I did not have to see a psychologist. |
| Arnold, ¶ 5 | I have a ripped a ligament in my right hand and a cyst on my left hand. I was scheduled to have these treated in November 2025, but staff cancelled the appointment. I still have not had an appointment. Anytime I exercise, the injury hurts really badly. |
| Arnold, ¶ 6 | Over one year ago, I had put in a request to see a doctor because I was having trouble seeing and had irritation in my eyes. Three to four months later, I was sent to an offsite medical appointment, but did not get any information about my eyes or what treatment would be. Then, at the end of January 2026, I was taken to see an offsite doctor again and was told that I need glasses. I was not given any information about my eyes, but was only told that my prescription would be sent to me. I still don’t know when or how I will get my glasses. |
| Ding, ¶ 5 | During the intake process at Adelanto, a nurse asked me some basic questions, including whether or not I have any pain, what medications I take, whether or not I consume drugs, alcohol, or coffee, and when I last had sex. The whole process took less than 30 minutes. I reported that I take pain relief pills for my debilitating headaches, and I reported that I have depression, and anxiety. Despite |

| | |
|---|---|
| | requesting to see a doctor to receive these prescriptions, I did not receive any immediate follow-up doctor's appointments or examinations for these conditions. |
| Flores, ¶ 4 | I did not receive a physical assessment or a mental health assessment when I arrived at Adelanto in June of 2025. |
| Lopez, ¶ 10 | When I was transferred to Adelanto, they measured my height and weight, and asked me if I had any suicide attempts in the past. I do not recall the medical staff asking me any other questions about my medical history, or if I was taking any medication. I do not remember exactly when I was first able to talk to the medical staff about my medical history and prescriptions, but I believe it was about a month after I first arrived at Adelanto. |
| Lopez, ¶ 14 | Once they finally responded to me, they took me to the on-site clinic, and examined me. At this clinic, they asked me for the first time if I was taking any medications prior to Adelanto. I told them that I could not recall the names, but that I needed to contact my family for that information. I eventually obtained the details about those prescriptions, and shared them with the medical staff, but they did not provide me with the medicine. For the cold, they prescribed me some orange pills, although they never told me what the medicine was. |
| Rodriguez-Arzola, ¶ 6 | The day I was taken to Adelanto, I had an intake screening where I explained to the nurse that I had diabetes and told her about the medications I take. My family had brought my medications to Adelanto to make sure I got them. I'm not sure what happened to them; I heard from the nurses that they might have been tossed. I asked staff if my family could bring my Manjaro medication and was told no. |
| Rodriguez-Arzola, ¶ 8 | A few days later, I started vomiting and getting diarrhea. My feet swelled more and more every day. I went to the medical unit again. The nurse said they couldn't give me anything because they didn't know what I had, even though I had told them I have diabetes at my intake screening. |

| | |
|---|---|
| Ruiz-Escobar, ¶ 7 | During the medical intake process, a nurse asked about my medical history, my current medical conditions, and checked my blood pressure. I told them that I had surgeries on my left knee and that I had shoulder problems. I was not taking any medications back then. My blood pressure was normal. The nurse noted down everything on her computer. The whole process took about 10 minutes. I was not arranged to see a doctor after this intake process. |
| Smith, ¶ 15 | Once I arrived at Adelanto, I immediately tried to tell the staff about the incident and my injured toe and began asking for medical treatment. I spoke to ICE officers and asked them to review the videos of the incident because they did not believe me. |
| Smith, ¶ 16 | Despite asking for medical treatment for my toe as soon as I arrived, it took me around ten days to have my initial medical intake. Around June 17, 2025, I received a medical screening during which I informed a nurse that I had an injured toe from the assault. I also told them about my history of cardiac issues. This intake lasted about 20 to 30 minutes and involved no physical examination, just a conversation about my medical ailments. |
| **No Functioning Sick Call System** | |
| A.A.A.A., ¶ 14 | I started putting in medical requests the second day I was at Adelanto, around September 20, 2025 because I was not getting any of my medications, including my medications for lupus, GERD, and my thyroid, and I was in pain. I put in medical requests nearly every day. They say there is a 24-hour turnaround to see medical once you put in a request, but you never get seen that fast. I waited for several weeks without getting updates or any chance to talk to even a nurse. On around September 28, 2025, I learned that there is a medical grievance form, but the staff at Adelanto would not provide this form to me. One time when there was an outside inspection of the facility, they provided the grievance forms, but other than that they were never available. The staff also told us that any grievances would be given to the immigration judge, and that if we made trouble, it would be easier to get rid of us. I don't know what they meant by that, but it made me afraid to put in grievances. |

| | |
|---|---|
| Arnold, ¶ 8 | People walk around here sick. We detainees try to prioritize those who need urgent help, like older people who tell us they're missing their pills, and will avoid putting in less urgent medical requests or grievances. |
| Ding ¶ 13 | As noted, when I first arrived at Adelanto in June 2025, I requested to see a doctor to get my typical prescriptions to manage my recurring, severe, and debilitating headaches. This request was ignored. From June to September, 2025, I submitted nearly 100 medical requests for headaches and depression. At times, because my pain was so severe, I would submit a medical request daily. In each request, I would ask to see a specialist doctor so that my headaches could be evaluated and so that I could receive my medications. Those requests went unanswered until September 2025, when I was able to start seeing a counselor weekly for my depression, and October 2025, when I was able to see a doctor for my headaches. Even then though, I was only able to see a general doctor, not a specialist, and I was given Tylenol and ibuprofen, which I had been getting since July 2025. It did not matter that I told the doctor that Tylenol and ibuprofen did not help manage my pain. |
| E.M., ¶ 9 | Since being detained at Adelanto, I have only been able to get one appointment with medical staff regarding my back pain, and the only result of that appointment was that they gave me Ibuprofen. For several months, I was unable to submit a written request for medical attention because these forms are only available in English and I only speak Spanish. Sometimes, Spanish-speaking detainees are able to fill out forms with the help of a detainee who is bilingual in English and Spanish. Eventually, I was able to submit several written requests for medical attention, but until now I have received no meaningful medical care for my neck and back injury. I have yet to even receive an X-ray. All that the staff at Adelanto have given me to address this injury is Ibuprofen, which is not sufficient to relieve my pain. My attorney emailed Adelanto staff about my need for medical care on December 11th, 2026, but as of today, I still have not gotten treatment. |
| E.M., ¶ 11 | I have observed that many detained people, including many in my unit of over 100 detainees, are frequently sick. The sickness appears to be infectious, and it seems to linger within the detained population, never being eradicated because more people keep getting infected. This sickness causes |

| | |
|---|---|
| | wet coughs and sinus infections. To my knowledge, none of my fellow detainees who contracted this virus have received medicine from facility staff to treat it. My sense is that they only give us medical attention if we faint or otherwise have an extremely serious medical episode. |
| E.M., ¶ 12 | A friend of mine here suffers from kidney pain, and despite making many requests, he has not received a medical appointment. He arrived at Adelanto days before me but has yet to receive an appointment. |
| Flores, ¶ 9 | I have filled out forms to see a doctor on numerous occasions, but have never been treated for Charcot-Marie-Tooth disease at Adelanto. The doctors are not familiar with treating Charcot-Marie-Tooth disease and have never done anything to lessen my pain. |
| Frederick ¶ 9 | There are people here with critical conditions, such as serious lung issues and cancer, that do not receive the medical care they need. The officers and staff drag their feet when they are informed of someone's serious medical condition. This is upsetting to me. For example, I'm aware of a detainee who had a serious toothache for many months that went unresolved. I'm also aware of a detainee who had seizures that went untreated. |
| Frederick ¶ 10 | People who submit medical request KITEs are almost never seen within 72 hours. I know from personal experience that when detainees submit a medical request KITE or submit a grievance, the registered nurses and officers do nothing. The staff is supposed to respond to grievances within five days and give you a filed copy of it, but I have filed many grievances, and they usually do not. I feel like they do not care. They tell us to "chill." |
| Frederick ¶ 12 | One of the Adelanto officers told me that in order to receive medical care in Adelanto, you have to go "man down," which means collapsing on the floor. If you do not go "man down," they do not take you seriously and will not respond. They told me you have to be halfway dead before they will send you to the medical unit. |

| | |
|---|---|
| Frederick ¶ 13 | There are several people with critical medical conditions who put in a request for medical care, but still have not seen a doctor. In August 2025, I was sent to the medical waiting room, only to be sent back at the end of the day and told that the doctor could not see me. This has also happened to others in my cell. |
| Karamychev, ¶ 6 | After my initial request for assistance with my shoulder injury at intake, I was given daily Tylenol, which was not strong enough for my pain level. It took about three months of self-advocacy for Adelanto staff to give me stronger medication, to take an X-ray of my injuries, and to move me to a bottom bunk. Besides pain medication, Adelanto staff have told me there is nothing further they can do for my shoulder injury. I was never told the results of my X-ray. It is still difficult for me to lay on my right side in bed, and I have not gotten physical therapy. Physical therapy would be helpful in reducing my pain and gaining better mobility of my shoulder. I was told by guards and nurses that they don't provide physical therapy in "jail," meaning here at Adelanto. |
| Karamychev, ¶ 12 | During my time here, I have contracted several illnesses. I have been sick with the flu three times: once in early September 2025, once in mid-October 2025, and again in late December 2025/early January 2026. Each time, I had a fever and a cough. I requested to be given the flu vaccine when I first became sick in September 2025. I was finally given a shot of something in early January 2026. I assume it was the flu vaccine, but I was not informed by the nurse. There have been many waves of sickness when everyone is sick at once. |
| Karamychev, ¶ 14 | In early September 2025, I saw the infection was now on my right knee. I submitted several medical requests and grievances to get help. Meanwhile, I watched my condition get worse. My knee was filling with pus. I finally saw a nurse in mid-October who gave me two Tylenol for the flu symptoms I had, but she did not do anything about my knee infection. I began writing to my ICE officer requesting medical treatment because I felt dizzy and feared for my life. I was denied a visit with the doctor. On the night of October 20, 2025, I was finally taken to the medical unit, but the doctor never showed up, and I was returned to my cell. |

| | |
|---|---|
| Karamychev, ¶ 15 | I was then scheduled again for a medical visit and was finally seen by the doctor on the night of October 25, 2025. At this point it felt like I had an egg inside my knee and my knee had doubled in size. The infection was 3-4 inches wide. The skin on my knee turned a purple, gray, greenish color, and I had a fever. I also had an infection developing on my ear. The doctor immediately sent me to the emergency room. I was taken to Victorville Valley Global Medical Center and admitted. I was chained to the bed with two guards attending me. There were several other detained people in the same room as me, also chained to their beds with two guards attending each of them. |
| Karamychev, ¶ 16 | On the morning of October 26, 2025, I received emergency surgery on my knee. I thought I was going to lose my leg. They gave me IV antibiotics at the hospital. After my surgery, I was returned to Adelanto the same day and was given a ten-day antibiotic treatment. The doctor at the hospital told me "If you get another infection, immediately return to the hospital." |
| Karamychev, ¶ 24 | One time when I saw the nurses in December 2025, I asked them why it took them two months to see me. They told me that they have over 500 sick calls to process and only three people to process them, so some medical requests they cannot even look at for two or three weeks. |
| Lopez, ¶ 11 | At Adelanto, I was hospitalized three times, and only at the last minute. Each time, I told the guards and medical center that I was in a lot of pain, but they did not help me until I had to go to the hospital because it was an emergency. |
| Lopez, ¶ 13 | Since I was severely sick, with stomach pain, and pain from the hernia, I requested treatment from medical staff. At Adelanto, we requested treatment by filling out a paper form where I wrote down what my symptoms were. I sent several of those requests, but it took the medical staff about three weeks to respond to me. |

| | |
|---|---|
| Lopez, ¶ 15 | I took the cold medicine they prescribed to me, but after about three days I developed side effects from the medicine. I felt nausea, and I felt that my stomach was burning. I was in pain. From a scale of 1 to 10, my pain was at level 9. I saw blood in my stool. I submitted the forms to the medical office to request treatment. I sent various requests and there were no responses for about a week. |
| Lopez, ¶ 16 | Since I had not heard back from the medical office, I told the guards that I had a medical problem. The guards responded by questioning how I knew that I had a problem, and I responded that I had a medical history, and that I knew what color to watch for in my stool, in case of internal bleeding. When I asked for help, the guards would tell me that they were too busy at the moment, that they would call the medical staff, and that I should just go lay down on my bed. But then they wouldn't follow up. |
| Lopez, ¶ 17 | I asked the guards several times what was going on, and told them that I needed to see a doctor. They told me to submit a form; I said I had submitted several. They told me that the medical staff would call for me. We repeated that conversation several times. It was a very stressful situation. |
| Lopez, ¶ 25 | I was experiencing severe pain from my hernia, so much so that I could not breathe from the pain. I asked for ice for the pain. I submitted several requests for treatment, maybe about five requests, but they did not respond to them. Once again, I went to talk to the guards, and they told me they could not do anything unless there was bleeding or someone collapsed on the floor. I asked them, "Are you not going to help me until I am dying?" The guard responded by saying, "I do not know what to tell you." I said "well, right now there is no blood, but I cannot stand the pain of the hernia." I returned to my bed to try and rest, and I couldn't even breathe from the pain. |
| Lopez, ¶ 34 | Around December 2025, I felt that I had water in my stomach, and that my stomach was swollen. I noticed that my feet were swollen. I filled out another medical request form, and the Adelanto medical staff saw me after about a week. They examined me, and determined that I needed to go to the hospital again. |

| | |
|---|---|
| Mesrobian, ¶ 22 | I am regularly told that I cannot be seen by medical staff or that I can only be seen if it is "truly" an emergency, because there are not enough doctors for 2,000 detainees. I was told by the guards that if you are not dying, it is not a "true" emergency. |
| Pereira-Amaya, ¶ 9 | Throughout the first several days I was at Adelanto, I made a kite request every day. The request said I would get a response within three days, but I hardly ever received a response. I spent several days with barely any care, coverage, or disinfectant products to care for my bleeding cyst. |
| Ruiz-Escobar, ¶ 12 | I developed an infection in my throat after I was released from prison. My family used to give me homemade remedies to relieve my chronic sore throat. But since I have been detained at Adelanto, I have not been properly treated for my chronic sore throat and cough. I started coughing not long after I was taken to Adelanto. Initially, I requested a doctor, but I have waited over three months, and my condition has only worsened. A nurse then gave me cough and cold medicines for five days, but they did not work, and the nurses never followed up. |
| Ruiz-Escobar, ¶ 18 | Around September 2025, they brought in a group of new detainees who were sick. Many people became infected, including me. I had a fever, a cold, and my cough got worse. We asked the guards and submitted a KITE for COVID-19 tests, but they did not respond to our request. I was really scared. |
| Ruiz-Escobar, ¶ 19 | Recently, around the fall of 2025, several people got a staph infection. One individual died. |
| Ruiz-Escobar, ¶ 20 | Two individuals in my unit had the staph infection. I saw that one of the two, Salazar, had an infection on his arm. It looked terrible. The other one got it on his back. They both had to have surgery. Salazar told me there were about fourteen people in the hospital for the same staph infection. |

| | |
|---|---|
| Ruiz-Escobar, ¶ 21 | I did not see a good reaction from the staff at Adelanto when the staph infection broke out. They did not give us disinfectant or take measures to ensure cleanliness and stop the spread. It was scary. They do not disinfect the phones that everyone uses, so the phones could spread diseases. |
| Schuft, ¶ 12 | Another ImmDef client has been detained at Adelanto since January 2023 and has suffered stomach pain, indigestion, and chronic diarrhea up to eight times a day, since then. While detained at Adelanto, doctors have given him conflicting information and diagnoses. Adelanto medical staff dismissed his symptoms as irritable bowel syndrome and blamed his physical symptoms on his unrelated mental illness until October 2024. In October 2024, Adelanto doctors diagnosed him with pancreatic insufficiency and prescribed him the medication Creon. In March 2025, he went to a gastroenterologist at an outside medical facility, and there, the doctor told him to stop taking Creon. That doctor did not have this individual's medical records because ICE did not provide them. He stopped taking Creon but a couple of days later, an Adelanto medical staff member told him to start taking it again. He didn't want to start taking the Creon again because he did not know which doctor to believe. However, he did start taking Creon again, until around the end of 2025 or early 2026, when another doctor told him to stop taking Creon. Throughout his time at Adelanto, he has consistently made medical requests, including over twenty requests that have gone unanswered. After this litigation was filed, around the end of January or early February 2026, he was scheduled for a colonoscopy and an MRI. He has not received the results of his colonoscopy. This ImmDef client has suffered through pain and confusion for years due to Adelanto's inadequate medical care. |
| Schuft, ¶ 16 | One ImmDef client has been detained at Adelanto since on or around December 29, 2025, where he is actively suffering due to Adelanto's negligent and dangerous medical care. A few days after he arrived at Adelanto, he started getting headaches and a bump on the top of his head that he had believed to be a mole became painful and hurt to touch. He consistently complained about his pain, but the medical staff at Adelanto only gave him Tylenol. The medical staff at Adelanto then shaved his head, and when they did, they cut the bump on his head. On or around January 19, 2026, he was taken to Victor Valley Global Medical Center where he received an MRI and was diagnosed with a severe staph infection. After conducting the MRI, doctors told this client that the bump on his |

| | |
|---|---|
| | head could become cancerous and they would need to operate. A medical student performed the operation. He was supposed to return to the hospital 8 days after his procedure for a follow-up appointment but has not had an appointment. He was prescribed medication for his infection that is now out and he has not gotten a refill. On or around February 6, 2026, he started experiencing more serious symptoms, including severe headaches and vomiting. On February 11, 2026, he finished his prescription medication and never received a refill. He filed at least 8 medical requests to see a doctor. After returning to Adelanto from the hospital, he was worried that his infection would return and get worse because the wound was open and the facilities at Adelanto are unsanitary. He developed fungal blisters on his foot because of the mold in the showers and started having trouble walking. He had no choice but to use the facilities, despite being terrified of exposing his head wound to these unsanitary conditions. Officers accused him of being mentally ill and having suicidal ideation because of his requests to return to the hospital. A psychiatrist at Adelanto prescribed him medication for anxiety, but he was wary of taking the medication based on the negligent medical care he has received so far. He also began experiencing hearing and vision loss while detained, which he never experienced before being detained at Adelanto. On March 1, 2025, he was admitted to Victor Valley Global Medical Center, where his fear of infection was confirmed as reality. To date, he remains at the hospital while the doctors attempt to control his infection. He is bleeding from the nose and has been unable to contact his attorney. |
| Thompson-Lleras, ¶ 17 | The provision of care within the facility is also abysmal. People who develop injuries or illnesses go ignored. They are told to fill out a so-called "kite," or a message directed to the facility. The staff ignore their kite requests for medical care. Even if the guards do pass along messages, the transmitted requests do not always result in action or care. |
| Thompson-Lleras, ¶ 20 | Because I have seen people more than once over the course of their detention, I have witnessed people's health decline. I have observed them lose weight and their complexion turn white or sallow-faced. I have also seen visible signs of illness, including sores and rashes. When I have |

| | |
|---|---|
| | returned to see those individuals, I have seen that they continue to have sores or rashes. One client had inflamed red sacs of fluid on his arms that I saw grow worse over the course of several visits. |
| Winfield ¶ 5 | I have repeatedly filed grievances about Adelanto's failures to address these and other issues. I have not received responses or resolutions. In fact, last month (approximately January 2026), one of the nurses on staff expressed his disappointment at how a number of my concerns have gone unaddressed. He also said that Adelanto only has one doctor for 1,500 detainees. |
| **Failure to Appropriately Treat Chronic Conditions** | |
| A.A., ¶ 7 | I have four preexisting medical conditions that have not received adequate attention at Adelanto: diverticulitis, gastritis, osteoporosis, and arthritis. I reported each condition to the staff and have not been provided with helpful care. These medical conditions did not have a major impact on my life before I was detained. Before being taken to Adelanto, I could walk on my own and my stomach ailments were not debilitating. Now, they have become unbearable. |
| A.A., ¶ 11 | At an early December medical appointment, I was prescribed various medications. I did not know exactly what each medication was for, but I trusted the medical staff to prescribe me with helpful medications. |
| A.A., ¶ 12 | Thereafter, one December day, sometime between 11:00 a.m. and 12:00 p.m., I fell because one of my new medications made me extremely weak and dizzy. After discussing with my daughter, I now understand that the medications were Zonisamide and Simvastatin. Zonisamide is for epilepsy, and I do not have epilepsy and have never taken medication for epilepsy. Simvastatin is for cholesterol, and I do not think I have any cholesterol issues. I never asked for any such pills. I simply took what I was given. Ultimately, they stopped giving me the pills because I resisted taking them. |

| | |
|---|---|
| A.A., ¶ 13 | After this fall, I do not know why but I was taken to medical holding for three hours and then was taken to see a psychologist. I am not sure why I was sent to a psychologist but I think the guards thought I was mentally unwell. The psychologist yelled at me, saying that she could have me deported to Mexico. The psychologist also accused me of making up my pain. |
| A.A.A.A., ¶ 15 | I also constantly put in requests for an additional mattress and another pillow to make my back and joint pain more tolerable, but was told only a doctor could authorize that. The mattresses are about one inch thick, and the beds are metal rails, and it caused me extreme pain to lay down. Being at Adelanto caused my lupus to flare up, and I was in constant pain. Other detainees noticed how I was unable to sleep, that I would get very pale, and that it was hard for me to walk without pain. My feet were very swollen, making it difficult to walk, and my hands also were swollen. When I was able to see the medical unit and get my blood sugar taken, it was often out of range, up to 189 mg/dL. |
| A.A.A.A., ¶ 21 | On or around September 30, 2025, I finally saw a doctor. However, he was terrible to me. I tried to explain my medical history to him, and as soon as I said fibromyalgia, he put his hand up to my face and said, "Stop, I don't want to hear all of your medical conditions. Fibromyalgia is mental and you need to go see a psychologist." |
| A.A.A.A., ¶ 22 | My lupus flare ups give me canker sores, dry eyes, and cause my vaginal area to also get very dry. Around the beginning of October, the bottom of my feet started burning, I had blurry vision, was having blackouts, tunnel vision, and was walking with difficulty and losing my balance. I would be so dizzy to the point I felt like I was going to pass out. I needed help to walk, and was told by the Adelanto staff that they were having to step into medical roles they weren't qualified for because they were so short staffed with nurses and doctors. |
| E.M., ¶ 9 | Since being detained at Adelanto, I have only been able to get one appointment with medical staff regarding my back pain, and the only result of that appointment was that they gave me Ibuprofen. For several months, I was unable to submit a written request for medical attention because these |

| | |
|---|---|
| | forms are only available in English and I only speak Spanish. Sometimes, Spanish-speaking detainees are able to fill out forms with the help of a detainee who is bilingual in English and Spanish. Eventually, I was able to submit several written requests for medical attention, but until now I have received no meaningful medical care for my neck and back injury. I have yet to even receive an X-ray. All that the staff at Adelanto have given me to address this injury is Ibuprofen, which is not sufficient to relieve my pain. My attorney emailed Adelanto staff about my need for medical care on December 11th, 2026, but as of today, I still have not gotten treatment. |
| Flores, ¶ 8 | About a month after I arrived at Adelanto, the pain in my left foot became so severe that I was taken to a local hospital. The doctor at the hospital had never heard of Charcot-Marie-Tooth disease and was not able to treat me. None of the medical staff at Adelanto are able to treat my Charcot-Marie-Tooth disease, and the pain gets worse every day. |
| Flores, ¶ 10 | The medical staff give me six Tylenol tablets a day, but this does not stop the pain caused by my Charcot-Marie-Tooth disease. I have continued to ask for surgery, but staff have told me that surgery is not an option. My doctor from before I arrived at Adelanto told me that if I do not undergo surgery, my condition will continue to deteriorate and my pain will increase even more. My doctor from outside of Adelanto also told me that I will continue to lose function in my limbs without corrective surgery. |
| J.M., ¶ 6 | Before I was detained, I had an appointment to have my heart checked because my hemoglobin levels were abnormal. Since I was detained by ICE, I was not able to go to the appointment, so I asked for blood work. I wanted to see how my hemoglobin was. |
| J.M., ¶ 7 | I eventually got blood work done, but no one explained my results to me. I have gotten blood tests done three times, but have never gotten a response about the results. They tell you to file a grievance, also known as a KITE. I have filed several KITEs about medical issues, but I have rarely gotten a response. It seems to me like they don't send them and like they are just checking the box by having a form for us to fill out, but they don't actually care about our health |

| | |
|---|---|
| Karamychev, ¶ 6 | After my initial request for assistance with my shoulder injury at intake, I was given daily Tylenol, which was not strong enough for my pain level. It took about three months of self-advocacy for Adelanto staff to give me stronger medication, to take an X-ray of my injuries, and to move me to a bottom bunk. Besides pain medication, Adelanto staff have told me there is nothing further they can do for my shoulder injury. I was never told the results of my X-ray. It is still difficult for me to lay on my right side in bed, and I have not gotten physical therapy. Physical therapy would be helpful in reducing my pain and gaining better mobility of my shoulder. I was told by guards and nurses that they don't provide physical therapy in "jail," meaning here at Adelanto. |
| Karamychev, ¶ 8 | Over the course of my detention, my tooth pain had become unbearable such that I was begging the Adelanto staff to remove my teeth since they do not provide further dental care. Between July 2025 and the end of November 2025 over the course of several visits, a dental technician ended up extracting at least three of my teeth including my two front teeth and one of my side teeth. The dental technicians have portable equipment that they set up in a room; there's no dentist room at this facility. I believe it could have been possible to save my teeth with a root canal or other dental intervention. After my extractions, I was given five Tylenol per day for a few days for the pain. This was not enough for the pain of having my teeth removed and would wear off about halfway through each day. |
| Karamychev, ¶ 9 | Since my extractions, I cannot eat properly because I am missing many of my teeth – most of my top jaw. Again, I requested fillings and dentures to reduce my pain and help with eating. A nurse told me that "legally" they cannot provide any dental care until someone has been at the detention center for six months. In December 2025, after six months of being at Adelanto, I requested dental care again. |

| | |
|---|---|
| Karamychev, ¶ 10 | In late January 2026, I was finally seen for a dental cleaning. I had a few cavities at the time and was told by the dental professional that Adelanto does not give the option to get fillings, only a cleaning. After my cleaning, I again requested fillings and dentures but I was told that because Adelanto staff did not know when I would be deported, they would not provide me with dentures or fillings. |
| Karamychev, ¶ 11 | Because I have so many teeth pulled now, it hurts to chew and I have to swallow my food without chewing. I desperately need dentures, but have been denied this dental care. |
| Karamychev, ¶ 14 | In early September 2025, I saw the infection was now on my right knee. I submitted several medical requests and grievances to get help. Meanwhile, I watched my condition get worse. My knee was filling with pus. I finally saw a nurse in mid-October who gave me two Tylenol for the flu symptoms I had, but she did not do anything about my knee infection. I began writing to my ICE officer requesting medical treatment because I felt dizzy and feared for my life. I was denied a visit with the doctor. On the night of October 20, 2025, I was finally taken to the medical unit, but the doctor never showed up, and I was returned to my cell. |
| Karamychev, ¶ 15 | I was then scheduled again for a medical visit and was finally seen by the doctor on the night of October 25, 2025. At this point it felt like I had an egg inside my knee and my knee had doubled in size. The infection was 3-4 inches wide. The skin on my knee turned a purple, gray, greenish color, and I had a fever. I also had an infection developing on my ear. The doctor immediately sent me to the emergency room. I was taken to Victorville Valley Global Medical Center and admitted. I was chained to the bed with two guards attending me. There were several other detained people in the same room as me, also chained to their beds with two guards attending each of them. |
| Karamychev, ¶ 16 | On the morning of October 26, 2025, I received emergency surgery on my knee. I thought I was going to lose my leg. They gave me IV antibiotics at the hospital. After my surgery, I was returned to Adelanto the same day and was given a ten-day antibiotic treatment. The doctor at the hospital told me "If you get another infection, immediately return to the hospital." |

| | |
|---|---|
| Karamychev, ¶ 17 | The doctor then gave me my medical report but the Adelanto staff took it from me when I returned to Adelanto. I requested a copy of my medical report from the hospital, but Adelanto staff stated it's their policy not to release files. They would not let me read the medical report, so I still do not know what I was diagnosed with. |
| Karamychev, ¶ 18 | On November 7, 2025, eleven days after I was released, I requested to see the doctor again because my knee was not healing and the infection on my ear was spreading to my neck. My knee was still red and swollen. The outer part of my ear and neck was red and my inner ear felt like it was full of liquid, so I had trouble hearing. I was told by the guards that the doctor was not available. Several days later, I eventually saw a nurse who prescribed another medication, but the infection did not go away. I continued to submit medical requests in November and December 2025 for the ongoing infections. I wrote in the medical requests that as soon as I stop getting antibiotics, I get the infection again. Finally, around the beginning of January 2026, I was prescribed a different antibiotic which seems to be working and my infections have subsided. However, scar marks on my chest and my leg remain. I will have these scars for life. |
| L.T., ¶ 6 | I have several health conditions that require monitoring and care, including mobility issues from a prior stroke from which I am still recovering, diabetes, high blood pressure, high cholesterol, spinal tumor, stomach aneurysm, and arthritis. A few days after I was first brought to Adelanto, I told the staff about my health issues. I have had difficulty getting care for all of my issues at Adelanto. |
| L.T., ¶ 15 | I also have sleep apnea and require a machine to breathe while I sleep. When I first came to Adelanto, I told the doctor about my sleep apnea and she said that it was a good idea for me to be issued a sleep apnea machine. She told me that she would find me the machine, and to look for a bed that has an outlet nearby so that I would have somewhere to plug it in. The next time I saw her, I told her that I had found a bed next to an outlet for the machine. She told me that she remembered she had promised me the machine but said that unfortunately she could not give me a machine because another doctor of higher standing had denied the request. Without my machine, I am at a |

| | |
|---|---|
| | higher risk of getting another stroke or a heart attack because I am not getting enough oxygen to my brain while I sleep. |
| L.T., ¶ 22 | During one of the blood pressure readings, I saw that the results were 182 mmHg, which I know to be very high. When I pointed this out to the nurse, they told me it was normal. I am worried I may suffer from another stroke if my blood pressure doesn't stabilize. |
| Rodriguez-Arzola, ¶18 | Because the swelling in my legs and feet persisted for weeks, I was given a walker to help me get around. I often laid down with my feet up for the swelling to go down. I cannot properly wear the shoes they give us. I slip them on and then flatten the back part of my shoe to have my heel on top because I cannot get my swollen feet in the back of the shoe. I was told by the doctor that I would get diabetic shoes. Whenever I ask about them, they tell me they have run out. I still haven't gotten any. |
| Salas, ¶ 19 | He was then taken to Adelanto ICE Processing Center ("Adelanto"). While being processed into the facility, he told staff twice that he is diabetic and needs Metformin. However, it was four or five days at Adelanto before the medical staff there started giving him Metformin. Moreover, when they did start giving him medication, they gave it to him at random times, rather than at a consistent time each day. He normally takes Metformin with Lisinopril and Januvia around 9 am, and Metformin with Pravastatin after dinner, but the staff at Adelanto did not allow him to follow this timetable. He believes that this irregular provision of medicine contributed to the worsening of his diabetic symptoms while he was detained, culminating in his hospitalization. Moreover, the staff would sometimes test his blood sugar levels shortly after he had eaten, likely causing the test to return an incorrect result, because diabetic blood tests are meant to be taken on an empty stomach. |
| Salas, ¶ 20 | Before he was detained, his doctor told him that he had to carefully control his diet in order to keep his blood sugar levels within a healthy range. If his blood sugar levels went outside this range, she said, it could have disastrous consequences for his health, including death or severe kidney damage that would require him to use dialysis for the rest of his life. Once he was at Adelanto, he repeatedly |

| | |
|---|---|
| | informed the staff that he needed medically appropriate food in order to manage his diabetes. However, the staff never meaningfully obliged these requests. Instead, they gave him the same food that they gave all the other detainees, occasionally giving him an extra apple but nothing more. Very little of this food met his dietary needs, and so he was forced to choose between eating very small amounts of food and eating full servings of food that could seriously damage his health. He chose the option of eating very little – to slowly starve rather than slowly poison himself. As a result, he was hungry almost all the time, frequently low on energy, and although he weighed only 156 pounds when he entered detention, he lost 16 pounds before getting out. Months later, he is still trying to gain back that weight. He also believes that his lack of access to sufficient quantities of food made his Metformin less effective in treating his diabetes, as Metformin must be consumed after a meal. While detained, this member told CHIRLA attorneys that if he must die of diabetes, he at least wanted to spend his final days surrounded by his family, not stuck far away from them at Adelanto. |
| Smith, ¶ 9 | Last month, on January 16, 2026, I began experiencing chest pain again. That same day, I submitted a request for medical attention due to ongoing pain and my cardiac-related symptoms. I had difficulty sleeping and experienced night sweats. Despite my request and symptoms, I was not seen by any medical professional, not even a nurse or doctor, for four days. I was initially just told to make sure I drank a lot of water and stay relaxed to the best of my ability. The guards told me "we have over 2,000 people here, it's hard to get to everybody." |
| Thompson-Lleras, ¶ 14 | I have heard of people experiencing a range of continuity of care issues at Adelanto. Individuals in all sorts of postures and with a variety of medical conditions report consistent problems with Adelanto failing to manage their care. Some were detained and initially taken to a hospital for acute medical needs, then to Adelanto, where they are not receiving adequate follow-up care. Others with preexisting conditions that require managed care are not receiving such care at Adelanto. And people who have suffered urgent medical issues while at Adelanto and have been hospitalized are not receiving the proper aftercare they require. |

| | |
|---|---|
| Thompson-Lleras, ¶ 16 | One of my clients was taking metformin to manage his diabetes. He had been detained with a pack of metformin tablets in his pockets. When he arrived at Adelanto, he asked the guards to give him back his medicine since so much time had passed since he had last taken it. This client told me that when the metformin was finally returned, each individual pill had been smashed in its packaging, leaving behind a useless powder. |
| Winfield, ¶ 10 | I have repeatedly asked staff at Adelanto to contact my cancer specialist in North Carolina so that I can receive the antibiotics I need to manage the irregular patch of skin on my face. On one occasion, a doctor at Adelanto made a single phone call to my specialist, after hours East Coast time when the specialist's office was closed, given that Adelanto is located in California. Other than that single attempt, I am unaware of any effort by Adelanto to obtain a prescription for my skin antibiotics as I have repeatedly requested. I have not received them. |
| **Ineffective Prescription Medication Administration** | |
| A.A.A.A., ¶ 16 | My daughter brought my medication to the San Bernardino ICE Processing Center when I was originally detained, and the guards there accepted the medication. However, I never saw them and do not know what they did with them. For six weeks after I arrived, I did not receive my necessary medications at Adelanto. I only gradually started receiving some of my medication, including my medication for lupus, around mid-October 2025. Over two weeks after that, around November 1, 2025, did I receive some more of my necessary medications, including my thyroid medication and my medication for GERD. There were some medications that I was taking before I was detained at Adelanto that I did not receive for the entire time that I was detained. |
| A.A.A.A., ¶ 19 | There were three nurses in the room and the one who was supposed to administer the injection was visibly panicked, stating "I can't do this, I can't do this, I've never done this." She did not want to do it, but the other nurses pulled her aside and gave her some sort of pep talk. Then they told me to pull down my pants. The nurse kept exclaiming, "I can't do this!" and "I'm going to hurt her!" The other nurses directed her to put the needle in me. I felt a poke in my buttocks and heard the nurse exclaim, "Now what do I do?" and the other nurses directed her to push it in, then she asked what |

| | |
|---|---|
| | to do again, and they said to pull it out. After she pulled it out, she was saying "Oh my god, oh my god, what do I do it's bleeding." |
| A.A.A.A., ¶ 20 | The injection happened at around 6:20 pm, and we have count at 6:30 pm, where we are locked in our dorms and counted. After I was injected with the Toradol at around 6:20 pm, I felt extremely dizzy, my head was spinning and my eyes were watering. I asked to sit down and they said they had to get me back to the dorm before count, otherwise they would have to keep me there for an hour. I could barely walk, so other detainees had to help me get to my bed. After that, my pain was gone for the night and I was finally able to sleep. However, I was scared because they just sent me off after giving me an injection without knowing what they were doing. It felt like the nurse was just practicing on me. I later found out from another medical staff member at Adelanto that I should not have been given Toradol because of my lupus, since it can negatively affect my kidneys and liver. |
| A.A.A.A., ¶ 26 | When I did receive my medications at Adelanto, they were administered at inconsistent times, which caused me a lot of distress. Our medications were supposed to be distributed at 8:00 pm. But on holidays, they were always short staffed, and we our medication would be delayed until 2:00 AM, which caused some detainees extreme distress. Some days we wouldn't get our medication at all. For example, on December 12, 2025, I was not given any of my medication. From January 7, through January 11, I did not receive any of my lupus medication. |
| A.A.A.A., ¶ 32 | On Christmas Eve, there were not enough staff members at Adelanto. We were told they were pulling staff from San Diego to come work at Adelanto because they were so understaffed. Our prescription medications are supposed to be distributed at 8:00 pm. However, no one came to give us our medication. At around 2:00 am, some people got their medication, but one elderly woman did not. This woman had very limited English, and did not speak Spanish. The next morning, I saw her looking very unsettled, pacing back and forth. I asked her if she was okay and she said no, and pointed to her heart and said "no medication." She was shaking violently and at around 10:25 am, they told us to go back to our beds. They said they were calling a medic but there was no one that |

| | |
|---|---|
| | could come. Lieutenant Reyes came over and tried speaking to the elderly woman in Spanish, and we explained she does not speak Spanish. They ended up getting a detainee from another area to translate, and she explained she had a blood pressure issue. Lieutenant Reyes said there were not any medical staff present and called an ambulance. The elderly woman's entire body was shaking but no one came. Finally, at 10:50 am, a nurse came and said in Spanish, "que esta pasando?" or "what is happening?" Meanwhile the elderly woman continued to shake and cry. At 11:35 am, they called "count clear," and officers came with a wheelchair to come get her. I saw her a couple of hours later, she was not taken to an offsite medical facility, but said they put something that tasted bad under her tongue and monitored her blood pressure, but she was never seen by a medical professional. |
| A.K., ¶ 16 | On the day I entered Adelanto, I shared my medical history and the pains I have been experiencing with the medical staff. They didn't give me any medication that day, so I missed my dose of antibiotics. On February 25, 2026 the medical staff finally gave me some medicine, but didn't tell me what it was. |
| Arnold, ¶ 6 | Over one year ago, I had put in a request to see a doctor because I was having trouble seeing and had irritation in my eyes. Three to four months later, I was sent to an offsite medical appointment, but did not get any information about my eyes or what treatment would be. Then, at the end of January 2026, I was taken to see an offsite doctor again and was told that I need glasses. I was not given any information about my eyes, but was only told that my prescription would be sent to me. I still don't know when or how I will get my glasses. |
| Ding, ¶ 14 | My headaches—caused by a brain tumor and previously treated with strong pain medication—did not respond to Tylenol and ibuprofen. With no pain management provided, all I could do was lie in bed and wait for the headache episodes to end on their own |

| | |
|---|---|
| Ding, ¶ 15 | My headaches were not resolving or improving. I remember that around November 2025, my headaches once became so severe that I complained to a nurse. The nurse took me to her office. I could not understand what she was talking about because there was no translator on site. She handed me seven Tylenol pills, shouting "come on, come on" to me, and I took them. I usually take 1-2 pills at a time and had already had already taken several pills the day before and the day after that for my headaches. I would not have taken all those pills at once—I only took them because the nurse ordered me to. I believe the volume of pills (17 within three days), caused me to get sick, vomit, and experience extreme dizziness |
| Ding, ¶ 16 | Beyond offering Tylenol and ibuprofen, which did not relieve my pain or resolve my headaches, the medical staff did nothing for my headaches. As a result, I suffered more frequent, prolonged, and debilitating headache episodes, which lasted all day and night. I estimate this occurred more than 20 times during the six months I was at Adelanto |
| Ding, ¶¶ 30-31 | I started to take antidepressant medicines every day. Before being detained, I had a history of depression and anxiety, but my conditions were never so severe that I had to take medications. At Adelanto, I started to experience depression somatization: I began to have severe back pain, difficulty in breathing, and trouble falling asleep. I felt as if my neck were being strangled. Initially, the antidepressant pills made me feel irritable and caused even more pain in my head and back. I complained to the staff about this and requested to try a different antidepressant. But I was only given increased dosage of the same medicine, which made me feel drowsy all day. I became dependent on the antidepressants to fall asleep. I did not feel good about taking them and I did not feel like myself anymore. |
| L.T., ¶ 19 | I have not been getting one of my diabetes medications consistently. When I arrived at Adelanto, I was initially denied Manjaro, which I take for diabetes, by the medical staff. I was later approved for Manjaro, but only for a four-week period. I received the last dose of that prescription around January 29, 2026. That prescription has run out, and I have now gone four weeks without my |

| | |
|---|---|
| | medication. I ask the staff every day when I will get that medication again, but they tell me the order has not arrived yet at the pharmacy so they cannot give me the medication. |
| L.T., ¶ 20 | The medications I do receive are administered at very inconsistent times. For example, I am supposed to get metoprolol twice daily, every twelve hours. But sometimes I will not get the second dose of metoprolol until around midnight. This is a problem because the metoprolol needs to be administered at the same time every day so that I am taking it every twelve hours, but that is not happening. |
| L.T., ¶ 21 | Because I have high blood pressure, I used to receive blood pressure readings daily as was ordered by the doctor. But I was told that the doctor's order expired. The way the medical care works here is that a doctor has to order the nurse to take my blood pressure, but the doctor will only order it for a limited amount of time. Once the time on that order is over, the nurse stops checking my blood pressure, and I am supposed to submit another request. I am constantly having to submit written medical requests to get my medications or the medical care I need. Even though I submit the requests, the prescriptions still are not re-ordered in time and I will go weeks without a medication. |
| Mesrobian, ¶ 28 | I regularly miss doses of my epilepsy medication Keppra. This is for one of two reasons: when the nurses come around to administer the medication, I either have not eaten and cannot take the medication on an empty stomach, or I am still asleep and they do not try to wake me up. About three times a week, I do not receive doses on time because I am not woken up. |
| Mesrobian, ¶ 29 | When I take Keppra without food, it hurts my stomach and makes me dizzy and nauseated. I am not allowed to receive my medication without taking it in the presence of an officer, and my only opportunity to do so is when they come around to drop off the medications. If breakfast is served late and I have not yet been able to eat when receiving medicine, I tell the person dispensing the medication that I will take it after I have breakfast because I need to take my medication after eating. When this happens, they say that I am refusing my medication, and will not give it to me. When I go back for my medication after having eaten, twice they have not given it to me because they say |

| | |
|---|---|
| | I have requested it at an improper time. In this situation, I am forced to skip a dose. This puts me at risk of having more seizures, which threatens my life. |
| Mesrobian, ¶ 31 | Despite the assurance from the Director of Nurses that dismissing my grievance would lead to me receiving my medication more regularly, I was still refused my medication several times after I withdrew the grievance. |
| Mesrobian, ¶ 32 | I also miss doses when nurses come around in the morning with the medication and I am asleep. It is very hard to sleep because I am in an eight-man cell, the lights in the unit are very bright, and there is constant noise from the unit and even at night from the guards' radios. When I am finally able to sleep, I do not hear the nurses calling and they do not go into the cell to wake me up. |
| Mesrobian, ¶ 33 | From what I understand, Keppra is most effective when you take it regularly, and missing doses can mean I am more prone to getting seizures. Every seizure puts my life at risk. |
| Pereira-Amaya, ¶ 19 | Following my surgery, the pain was also unbearable. I made several requests to be seen by the nurses to receive medication – the doctor from the hospital who performed my surgery had told me I would require injections to treat the pain. However, the doctor at Adelanto West told me that was not possible. He said they could only offer me ibuprofen for a headache. I tried to explain that this was not pain from a regular headache, it was pain from surgery on my head. |
| Pereira-Amaya, ¶ 22 | The medical staff at Desert View gave me the proper medication and gave me the injections that the doctor from Adelanto denied me. They gave me an ointment and cleaned my wound with gauze and bandages. They also cautioned me to not wash my surgery wound with the water since it could become infected. |

| | |
|---|---|
| Rodriguez-Arzola, ¶ 6 | The day I was taken to Adelanto, I had an intake screening where I explained to the nurse that I had diabetes and told her about the medications I take. My family had brought my medications to Adelanto to make sure I got them. I'm not sure what happened to them; I heard from the nurses that they might have been tossed. I asked staff if my family could bring my Manjaro medication and was told no. |
| Rodriguez-Arzola, ¶ 15 | About a day or two after I was back from the hospital, they still hadn't given me the medication I was prescribed at the hospital. I asked about it but nothing happened. |
| Ruiz-Escobar, ¶ 9 | For example, I have insomnia and am prescribed medication for insomnia. Sometimes they give me a pill to help me sleep at 8:00 PM, but the medicine is very strong and given too early. It knocks me out completely. Around March or April 2025, I asked if I could get it later but my request was denied. I do not want to sleep that early. If I take the pill that early, I would wake up at 1:00 AM and would not be able to fall back asleep. |
| Ruiz-Escobar, ¶ 12 | I developed an infection in my throat after I was released from prison. My family used to give me homemade remedies to relieve my chronic sore throat. But since I have been detained at Adelanto, I have not been properly treated for my chronic sore throat and cough. I started coughing not long after I was taken to Adelanto. Initially, I requested a doctor, but I have waited over three months, and my condition has only worsened. A nurse then gave me cough and cold medicines for five days, but they did not work, and the nurses never followed up. |
| Salas, ¶ 19 | He was then taken to Adelanto ICE Processing Center (“Adelanto”). While being processed into the facility, he told staff twice that he is diabetic and needs Metformin. However, it was four or five days at Adelanto before the medical staff there started giving him Metformin. Moreover, when they did start giving him medication, they gave it to him at random times, rather than at a consistent time each day. He normally takes Metformin with Lisinopril and Januvia around 9 am, and Metformin with Pravastatin after dinner, but the staff at Adelanto did not allow him to follow this timetable. He believes that this irregular provision of medicine contributed to the worsening of his diabetic |

| | |
|---|---|
| | symptoms while he was detained, culminating in his hospitalization. Moreover, the staff would sometimes test his blood sugar levels shortly after he had eaten, likely causing the test to return an incorrect result, because diabetic blood tests are meant to be taken on an empty stomach. |
| Salazar-Garza, ¶ 7 | When I was moved to Adelanto in January 2025, I had a prescription for Lyrica for pain in my hand. I believe I was also given gabapentin and tramadol. But I have bad reactions to these medications – they make me feel sick and sometimes vomit. So I didn't always take the medication, which meant I was still having intense and pulsing pain in my hand. |
| Samaan, ¶ 11 | I have also experienced problems getting my medications at Adelanto. I take what are called "Keep On Person" medications, which means that nurses give me a supply to keep in my cell rather than distributing medication at certain times every day. But sometimes I run out of those medications and they don't have any more to give me. Last month, I ran out of my prostate medication, Tamsulosin. So I went without this medication for about three weeks. I've seen this happen to other people in my unit too. |
| Schuft, ¶ 12 | Another ImmDef client has been detained at Adelanto since January 2023 and has suffered stomach pain, indigestion, and chronic diarrhea up to eight times a day, since then. While detained at Adelanto, doctors have given him conflicting information and diagnoses. Adelanto medical staff dismissed his symptoms as irritable bowel syndrome and blamed his physical symptoms on his unrelated mental illness until October 2024. In October 2024, Adelanto doctors diagnosed him with pancreatic insufficiency and prescribed him the medication Creon. In March 2025, he went to a gastroenterologist at an outside medical facility, and there, the doctor told him to stop taking Creon. That doctor did not have this individual's medical records because ICE did not provide them. He stopped taking Creon but a couple of days later, an Adelanto medical staff member told him to start taking it again. He didn't want to start taking the Creon again because he did not know which doctor to believe. However, he did start taking Creon again, until around the end of 2025 or early 2026, when another doctor told him to stop taking Creon. Throughout his time at Adelanto, he has consistently made medical requests, including over twenty requests that have gone unanswered. |

| | |
|---|---|
| | After this litigation was filed, around the end of January or early February 2026, he was scheduled for a colonoscopy and an MRI. He has not received the results of his colonoscopy. This ImmDef client has suffered through pain and confusion for years due to Adelanto's inadequate medical care. |
| Schuft, ¶ 14 | At the start of the ICE raids in June 2025, Adelanto did not have the infrastructure to provide medication at the scheduled times, and most detainees did not receive their medication consistently for around one month. Even now, medications are prescribed in an inconsistent and haphazard manner, and detainees are deprived of the ability to provide informed consent to treatment. For example, one ImmDef attorney conducted a pre-representation consultation with a detained woman at Adelanto who was prescribed medication for high blood pressure. Prior to being detained, she had not taken that medication, so she did not feel comfortable taking it now. When she declined to take the medication, the medical provider told her that she would have her deported if she refused to take the medication. The woman reported that she started taking the medication out of fear of being deported and separated from her child who is currently in ORR custody. One day, the number of pills she was given increased from one pill to three pills. She was not told why. She is too scared to ask or not take the medication given the prior threat of deportation. |
| Schuft, ¶ 15 | Other detainees at Adelanto suffer immensely because of inconsistent access to their medications. For example, one ImmDef client suffers from severe PTSD and schizophrenia. Since his detention at Adelanto, he has called his attorney numerous times stating that he either cannot see his psychiatrist or that the medications he is being given are not helping at all. He most recently stated that he has also tried to see a doctor about his diabetes without success. |
| Schuft, ¶ 17 | Detained people who were getting treatment for serious medical conditions before they were detained, have had their treatment abruptly stopped when they arrive at Adelanto. ImmDef has received complaints of detained people who have not been given treatment for diabetes, resulting in visibly swollen extremities, yet they are still denied medical attention. |

| | |
|---|---|
| Schuft, ¶ 21 | On or around February 9, 2026, one ImmDef client informed his attorney that Adelanto was no longer giving him Cogentin, a medication which prevents his muscles from stiffening. Since then, the client's condition has been deteriorating. First, he was unable to stand up straight or walk without hunching over. Then, on March 3, 2026, he was brought to his immigration court hearing in a wheelchair. His condition was so bad that the officer who brought the client into the courtroom stated that he needed to be taken to medical and could not proceed at the hearing. The client missed his hearing, and his attorney was not given any follow up information about his medical condition or where he was being taken for treatment. |
| Smith, ¶ 11 | About a week later, on January 28, 2026, I experienced renewed cardiac symptoms—I had chest pain. An EKG indicated that I suffered another cardiac event that required emergency evaluation. I asked the nurse about the medication I had been prescribed at the hospital. She looked at the computer and said it was an oversight and they had forgotten to put the order in. I was given aspirin and was transported by ambulance to Saint Mary's Hospital. The attending physician told me that I must follow up with a cardiology specialist to investigate why I have recurring chest pain. |
| Smith, ¶ 12 | I still have not received any specific cardiac medication related to my heart conditions or the medication I was prescribed at the hospital. I have only received recommendations by Adelanto nurses to drink water and take some aspirin tablets. Despite asking, I have yet to see a cardiologist, only the attending physicians. |
| Thompson-Lleras, ¶ 15 | Prescriptions are inconsistently filled at Adelanto, leading to dangerous lapses. |
| Thompson-Lleras, ¶ 16 | One of my clients was taking metformin to manage his diabetes. He had been detained with a pack of metformin tablets in his pockets. When he arrived at Adelanto, he asked the guards to give him back his medicine since so much time had passed since he had last taken it. This client told me that when the metformin was finally returned, each individual pill had been smashed in its packaging, leaving behind a useless powder. |

| | |
|---|---|
| Winfield. ¶ 4 | As detailed below, I have been denied access to medications and medical treatments at Adelanto that would materially impact my quality of life and possibly prevent serious health complications. These include antibiotics I used to receive from my skin cancer specialist related to an irregular patch of skin below my right eye, which is now significantly larger and more noticeable than it was while I was receiving the antibiotics before I was detained at Adelanto; specialty shampoos and antibiotics I need to help manage a scalp disorder that causes painful lesions on my head; and surgery that would reverse Dupuytren's contractures, a painful condition that now causes my pinky and ring fingers on both hands to be permanently closed against my palms such that is very difficult for me to grip anything. |
| Winfield. ¶ 10 | I have repeatedly asked staff at Adelanto to contact my cancer specialist in North Carolina so that I can receive the antibiotics I need to manage the irregular patch of skin on my face. On one occasion, a doctor at Adelanto made a single phone call to my specialist, after hours East Coast time when the specialist's office was closed, given that Adelanto is located in California. Other than that single attempt, I am unaware of any effort by Adelanto to obtain a prescription for my skin antibiotics as I have repeatedly requested. I have not received them. |
| Winfield. ¶ 17 | As to the antibiotics, I estimate that Adelanto provided them to me on two of the four occasions I asked for them (August 2025 and October 2025). I am currently suffering from sores on my scalp. Approximately three weeks ago (late January or early February 2026), I asked the staff at Adelanto to provide me with antibiotics. I have not received a response or the medicine I requested. |
| **Lack of Specialty Care** | |
| A.A.A.A., ¶ 23 | Around October 7, 2025, after four days of numbness in my feet and legs, I saw a nurse, Nurse Bautista, who told me that all she could do is give me salt to gargle with to help my canker sores. They wouldn't give me Tylenol because I already had ibuprofen. They said that I need a prescription for eye drops but that I needed to see an M.D., because they could not prescribe it. On or around October 9, 2025, I was told that my ibuprofen was "unprescribed," and I had to give it up. They forgot to take it from me, so I voluntarily brought it to the nurse who was distributing medication |

| | |
|---|---|
| | that evening because I was afraid of getting in trouble for having it. The nurse got mad at me for bothering her. |
| A.A.A.A., ¶ 24 | On or around October 16, 2025, I saw Dr. Blanco, an OBGYN. I told her about my conditions and she told me that she couldn't examine my pelvic areas, because she did not have the proper equipment. Instead, she asked me to describe my symptoms. I described them to her, and she said that she was going to treat it like a yeast infection, and that the facility is not built for examinations. I told her about my lupus because I was desperate and needed help. |
| A.A.A.A., ¶ 27 | On or around October 27, 2025, I saw a Physician Assistant, Dr. Reyes. Again, I explained my medical history to her. She said she did not have any record of me having lupus, but recognized that I was having a flare up from my description of my symptoms. I told her that my daughter had sent documents from my primary care doctor with all of my conditions and medications, but that I hadn't been able to turn it in because it needed to be submitted by my doctor or lawyer to be considered. Dr. Reyes told me to bring a copy of the documents with me to my next appointment with her. However, I explained to her that is impossible, because we are searched before we come to medical appointments and are not permitted to bring any paperwork with us. She was unaware of this. They took my blood work, but Dr. Reyes told me that she could only help me a little, and that I need to see specialists. She said she was going to put in requests for me to see specialists. She also told me that I should not have been given Toradol because it affects the kidneys and liver negatively when you have lupus. |
| A.A.A.A., ¶ 28 | I saw Dr. Reyes a few weeks later for a follow up, and she was confused as to why I hadn't seen a specialist yet. She said she didn't know why it was taking so long and that she would put in another request, that the doctor in charge is supposed to approve it. Later, I found out from officers that no one is approved to see a specialist until they have been detained for over six months. |

| | |
|---|---|
| A.A.A.A., ¶ 24 | I also had increasingly severe loss of vision while being detained. Adelanto did not provide me with corrective lenses or other accommodation, and I had to ask my family member to send me contacts to use. In October 2025, I was brought to see an eye doctor and received an eye exam. I never received the results from that eye exam or any further treatment for my eyes. |
| Ding, ¶ 13 | As noted, when I first arrived at Adelanto in June 2025, I requested to see a doctor to get my typical prescriptions to manage my recurring, severe, and debilitating headaches. This request was ignored. From June to September, 2025, I submitted nearly 100 medical requests for headaches and depression. At times, because my pain was so severe, I would submit a medical request daily. In each request, I would ask to see a specialist doctor so that my headaches could be evaluated and so that I could receive my medications. Those requests went unanswered until September 2025, when I was able to start seeing a counselor weekly for my depression, and October 2025, when I was able to see a doctor for my headaches. Even then though, I was only able to see a general doctor, not a specialist, and I was given Tylenol and ibuprofen, which I had been getting since July 2025. It did not matter that I told the doctor that Tylenol and ibuprofen did not help manage my pain |
| Flores, ¶ 8 | About a month after I arrived at Adelanto, the pain in my left foot became so severe that I was taken to a local hospital. The doctor at the hospital had never heard of Charcot-Marie-Tooth disease and was not able to treat me. None of the medical staff at Adelanto are able to treat my Charcot-Marie-Tooth disease, and the pain gets worse every day. |
| Fredrick, ¶ 15 | Beginning in May 2025, I developed a bunch of itchy bumps all over my body, including my chest, my arms, and on my head. I had these bumps on my body for two months. I did not know if it was a contagious condition. For all I knew, it could have been chicken pox, scabies, or shingles. I showed the staff the itchy spots, but they did nothing. I requested to see a doctor, but did not hear anything for two weeks. When I finally met with a doctor, they said I had to go see the dermatologist. I submitted a request to see a dermatologist in May or June of 2025. Several of the officers said I would get to see the dermatologist, but I never got an appointment. I have black scars |

| | |
|---|---|
| | all over my body as a result of the itchy spots I had. These itchy spots have reappeared in the past few weeks. |
| L.T., ¶ 16 | I am really scared of having a medical emergency related to my stomach aneurysm in my lower belly or my spinal tumor, and I worry that they are not being properly monitored. My abdominal aneurysm requires monitoring at least every six months. I am concerned I will have another aneurysm and will bleed out from the inside. My spinal tumor was diagnosed late last year, about three months before I was detained. Although it is benign, I was told it should be monitored every three months to see whether it is growing. Because the tumor is next to a spinal nerve, I was told that if it grows and is left untreated, it has the potential to cause serious, debilitating effects, including complete loss of control in my lower body and bowels. |
| L.T., ¶ 17 | After advocating for myself and telling the doctor about my aneurysm and tumor, I did receive an ultrasound examination with a doctor outside of Adelanto in early January. They transported me to the doctor in handcuffs and with four armed guards. Once I was in the private room, they removed the handcuffs and a nurse conducted an ultrasound. I was never told the result of the ultrasound. I worry that the tumor or aneurysm could be worsening without treatment and proper monitoring. |
| Ruiz-Escobar, ¶ 13 | I still have symptoms, and sometimes it gets bad again. I get sharp pain in my throat, and I cough up blood at times, so I know something is severely wrong. I get congestion and headaches and worry that my immune system is low. I filed several grievances, known as "KITES," about this. I just want adequate treatment and to see a specialist. I want to know what is in my throat because the symptoms are not going away. Around early February 2025, I saw a doctor and explained the situation. I was given pink pills to take for three months. I took the pills, but nothing changed. There is supposed to be a follow-up appointment, but I have not received one |

| | |
|---|---|
| Ruiz-Escobar, ¶ 14 | When I was in state prison, I fell on my tailbone playing volleyball. At Adelanto, I also started to get shocks and pinches at the end of my spine about over a month ago due to that volleyball injury. I put in a medical request right after I developed those painful shocks and pinches, but nobody responded. I put in a second medical request about two or three weeks after, and this time I was able to speak to a nurse. I was given Ibuprofen and nothing else. They said they would follow up but they have not yet. I also requested to do an MRI for my spine, but my request has not been answered. |
| Ruiz-Escobar, ¶ 15 | I also have sports injuries and arthritis in my shoulders. Since I was detained at Adelanto, my arthritis has been aggravated. I cannot stay on one shoulder while sleeping because it hurts so much, and I can hear my shoulder bones twisting. I never had this kind of pain before. |
| Ruiz-Escobar, ¶ 16 | I have nerve problems in my feet. I put in a KITE to request medical care around August or September 2025 and nothing happened. I also tried to request my medical records from state prison so that I can give them to the doctors here to examine me, but none of the records came. I had two surgeries on my left knee before being detained at Adelanto. In 2024, I requested knee braces for my knee issue, but I did not get them. |
| Salazar-Garza, ¶ 8 | On or around February 17, 2025, staff took me to another external appointment for my hand. I was told again that I might need another surgery. The doctor ordered an MRI of my finger to see what was going on. The problem was that I needed to wait for ICE to approve the MRI. A few weeks later at Adelanto, I asked Dr. Sakata about the MRI, and he told me that he had no notes or paperwork about the order, and he could not say when the MRI would happen. In April 2025, I was still waiting for the MRI and Adelanto staff told me they were still in the process of scheduling it. |
| Salazar-Garza, ¶ 9 | I was still experiencing severe pain in my hand. It felt like something was trying to burst out of my finger. My hand was so swollen and painful that I couldn't use it to tie my shoes or brush my teeth. The tip of my finger started to turn yellow. I later found out that I had developed an infection at the amputation site. |

| | |
|---|---|
| Salazar-Garza, ¶ 10 | One night in June 2025, while I was sleeping, the tip of my infected finger burst. It was so painful, it woke me up. I was sleeping with my hand by my head, and when I woke up my face was wet with pus. I could see blood and black pus coming out of my finger like a worm. I was totally freaked out, and I started hitting my cell door for a guard to come. When a guard arrived, I showed him my hand and he also seemed freaked out. He radioed for help, but nobody came to take me to the medical unit. I didn't even get bandages or supplies to clean the wound. I had to wrap the tip of my finger with toilet paper. |
| Salazar-Garza, ¶ 11 | It was more than a week before Adelanto staff took me to the hospital again. I finally got the MRI in July 2025. After some time the wound healed, but I still have problems with my finger. In the past several weeks, my hand has started to feel the way it did when the infection first started. I am experiencing a tingling or crawling sensation in my finger and down my arm. I am worried that I am going to get another infection and that staff will be slow to respond if I do. |
| Samaan, ¶ 7 | When I finally saw the external urologist in or around July 2025, I found it difficult to speak freely during the appointment because two guards were right there in the examination room with me and the doctor. I was also shackled. |
| Samaan, ¶ 8 | At that appointment, the urologist ran some tests and told me that she was concerned about prostate cancer. She recommended a colonoscopy and bloodwork to screen for cancer. |
| Samaan, ¶ 9 | Now, more than six months later, I still haven't had a colonoscopy or bloodwork. Staff keep telling me that I'm on the schedule for these procedures, but I never actually go to the appointment. This has happened about once a week, on Tuesdays, for months now. I will wake up early, get dressed and prepare to be transported to the medical unit, but then nobody comes to get me. Staff have told me my appointments were cancelled because the medical unit is overcrowded. |

| | |
|---|---|
| Samaan, ¶ 10 | I am worried that I have undiagnosed cancer. And even if I am diagnosed at some point, it's taken so long for me to get medical appointments here that I'm worried the cancer wouldn't be caught at an early stage, and that I wouldn't get adequate cancer treatment as long as I'm detained at Adelanto. |
| Smith, ¶ 19 | On September 24, 2025, I finally received an X-ray on my toe at Adelanto. After looking at the X-ray, the doctor told me my toe was fractured and that I needed to see an orthopaedic specialist. Nearly four months passed, and I was not taken to see a specialist. On January 7, 2026, I received a second X-ray and a registered nurse said I needed to see a specialist because my toe was still fractured. Despite that, I have not yet been evaluated by a bone specialist at any time. All they have done is given me a shoe with an open top and strap for that foot. Other than that, they just give me ibuprofen and tell me to rest. |
| Thompson-Lleras, ¶ 15 | If people have follow up appointments with a specialist, ICE will sometimes not take them outside of the facility for those appointments. |
| Thompson-Lleras, ¶ 18 | One of my clients has been experiencing chronic tooth pain. He was told that he could not get dental care because the facility's official policy is that only people who have been there for more than six months can see a dentist. He recently hit the six-month mark and has yet to receive his promised treatment. |
| Winfield, ¶ 18 | I also suffer from a condition called Dupuytren's contractures. It causes the two outermost fingers on each of my hands (i.e., my pinky and my ring fingers) to pull down towards my palm, and also causes great pain. The condition worsens over time. When I was detained at Adelanto, my pinky and ring finger extended at approximately a 45 degree angle towards my palm when I held my hand out flat. Since being detained at Adelanto, my Dupuytren's contractures have progressed to the point where my two outer fingers on each hand now permanently touch my palm. These fingers are essentially locked in place, such that I cannot raise them even as I raise the other fingers on my hand. As a consequence, it is very difficult for me to grip anything. |

| | |
|---|---|
| Winfield, ¶ 19 | Before I was detained, my doctor informed me that surgery is medically necessary to reverse this condition. One of my first calls upon returning from my business trip to Asia was going to be to schedule a procedure. |
| Winfield, ¶ 20 | I have repeatedly sent requests to Adelanto to schedule surgery to treat my Dupuytren's contractures, so that I can regain the full use of my grip and hands and stop being in pain. My requests have been ignored. No surgery has been scheduled. |
| Winfield, ¶ 23 | Approximately six weeks ago, in January 2026, I had a conversation with one of the registered nurses at Adelanto. The nurse noted that conditions about which I have repeatedly complained, including my lack of antibiotics and my inability to receive surgery for my Dupuytren's contractures, had still not been addressed. |
| **Lack of Appropriate Response to Medical Emergencies/Urgent Issues** | |
| A.A., ¶ 15 | One day in late January 2026, at approximately 2:00 a.m., I fainted in the Adelanto bathroom and was transported to the hospital. I was bleeding from my buttocks and vomiting. Apparently, my symptoms resulted from a virus. I had never suffered from anything like this before. I thought I was going to die. |
| A.A., ¶ 16 | At the hospital, staff attempted to have me sign paperwork with an incorrect date of birth. I was never really told what condition I had or what was going on medically. The ICE agents pressed me to consent to a surgery without disclosing the diagnosis or what the surgery would be for. I called my daughter, and on this call, ICE agents forced me to say that everything was fine even though that was not how I felt. They then handcuffed me to the hospital bed and had officers observing me at all times, which I felt was completely unnecessary as I am a 69-year-old woman who now requires a walker to move. |

| | |
|---|---|
| A.A., ¶ 17 | While I was at the hospital, my daughter called Adelanto to ask why I was removed from Adelanto to go to a hospital. Adelanto was not able to give her any information. |
| A.A., ¶ 18 | The next day, my daughter came to Adelanto to visit and was told that I was not available because I was in a medical facility. After she went to Adelanto, she was able to find the necessary information to talk to me. |
| A.A., ¶ 19 | I was still in the hospital with chains around my arms and ankles. I called my daughter and explained to her that I was still in really bad pain and was bleeding from my buttocks. I was terrified and worried that I was going to die. |
| A.A., ¶ 36 | The conditions for others can be even worse. I had a bunkmate who had been at Adelanto since before I was detained. The woman was very nice to me. On Christmas Day 2025, my bunkmate collapsed, urinated herself, and seemed to have stopped breathing. The entire facility was in shock and all the women were crying and yelling for help. The staff left my bunkmate on the floor for at least thirty minutes. The staff came in and covered her in blankets. The next morning, a guard made an announcement that the woman was okay. I am skeptical this is true, and I have not seen her since. |
| A.A.A.A., ¶ 32 | I asked her if she was okay and she said no, and pointed to her heart and said "no medication." She was shaking violently and at around 10:25 am, they told us to go back to our beds. They said they were calling a medic but there was no one that could come. Lieutenant Reyes came over and tried speaking to the elderly woman in Spanish, and we explained she does not speak Spanish. They ended up getting a detainee from another area to translate, and she explained she had a blood pressure issue. Lieutenant Reyes said there were not any medical staff present and called an ambulance. The elderly woman's entire body was shaking but no one came. Finally, at 10:50 am, a nurse came and said in Spanish, "que esta pasando?" or "what is happening?" Meanwhile the elderly woman continued to shake and cry. At 11:35 am, they called "count clear," and officers came with a wheelchair to come get her. I saw her a couple of hours later, she was not taken to an offsite |

| | |
|---|---|
| | medical facility, but said they put something that tasted bad under her tongue and monitored her blood pressure, but she was never seen by a medical professional. |
| A.A.A.A., ¶ 33 | On Christmas Day, during dinnertime, an elderly Colombian woman who had gone to an offsite hospital returned to Adelanto. Suddenly everyone started yelling we needed medical because the Colombian woman had gone unconscious at the table. One of the other detainees was holding her head up. I tried informing the officers that she had just had heart surgery and that she'd complained of a headache. They called a Code Blue and officers arrived, but they only had a wheelchair. They did not have a stretcher, and the woman was unconscious. She was a taller and heavier woman, and the medics first tried picking her up by her pants, lifting her from the table she was sitting at to put her on the wheelchair. They weren't able to lift her, and her body urinated and fell limp to the floor with a disturbingly loud thump that caused everyone to gasp at the sound. Her body started turning purple and everyone began yelling for help. |
| A.A.A.A., ¶ 34 | The guards yelled at us to be quiet, and arranged her body on the wheelchair. They were trying to roll her, but her body was limp and she was unconscious, and her legs got stuck underneath the wheelchair. Everyone was watching and saw and cried out that they were hurting her. The officers then rolled her back while one officer grabbed her legs and started walking backwards so that they could move her. She looked really bad, she was purplish gray and everyone thought that she had died. A lot of people were crying but the staff yelled at us to be quiet and stay in our beds. Eventually they came and cleaned up the urine with the same mop they use to clean everything—there was no disinfectant or extra measures taken to clean up the bodily fluids. No one ate dinner that night because we were so traumatized. She returned back to Adelanto about a week later, it was some time after New Year's Day. When she came back, I found out that she had a stroke. She wasn't okay, she seemed mentally incapacitated and was communicating and acting like a child. She wasn't allowed to speak to her family while she was at the hospital. She was released on from Adelanto the same day that I was. |

| | |
|---|---|
| Arnold, ¶ 5 | I have a ripped ligament in my right hand and a cyst on my left hand. I was scheduled to have these treated in November 2025, but staff cancelled the appointment. I still have not had an appointment. Anytime I exercise, the injury hurts really badly. |
| Arnold, ¶ 9 | When there is a "Code Blue," which I understand usually means a medical emergency or man down in the dorm, staff are so focused on locking everyone in their assigned cell, that they are delayed in attending to the person suffering. Once, a detainee fell and hit his head on the wall, and I heard the impact. The staff came to help him so slowly. When someone is having a medical emergency, staff show no urgency. |
| E.M., ¶ 10 | Shortly after I arrived at Adelanto, fillings fell out of two of my teeth, causing me significant pain. I asked to see a dentist and was given an appointment with the in-house dentist. However, the dentist refused to give me new fillings or otherwise treat the two damaged teeth. She claimed there was an official policy which prevented her from giving me this dental care until I had been detained for six months. Despite the intensity of the pain, facility staff only gave me Ibuprofen when I asked for medical help. Ibuprofen is not strong enough to relieve my pain. As a result, I have had to live with this severe pain throughout my detention at Adelanto. |
| Fredrick, ¶ 14 | In January 2026, unit 4B was in quarantine for an outbreak of chickenpox. The detainees in that unit were locked up for around a month. They were not allowed to go to the chow hall or the big yard. They were only allowed in the mini yard. The officers in that unit wore full COVID protective gear, including full head coverings and arm and leg coverings, like those used for a surgery. My unit shares the mini yard with unit 4B, which is how I know this. During the time that unit 4B was quarantined, there was an announcement indicating that the officers in our unit needed to wipe down the equipment in the mini yard every time unit 4B had been in the mini yard. However, they rarely did. They only wiped it down a few times throughout the month that 4B was in quarantine. |

| | |
|---|---|
| Fredrick, ¶ 16 | After a visit to solitary confinement around August 2025, I received a medical exam from another doctor. I told her my experience with the skin issue. She said it was very unprofessional of the previous doctor not to have addressed my skin issue or allowed me to see a dermatologist. She said the previous doctor I had seen should have taken a sample of the pus from one of the bumps on my skin to test it and see what condition I had. According to this doctor, I should still have been on the list to see a dermatologist. She told me that I was scheduled to see a dermatologist, but I have never been called for an appointment with the dermatologist. |
| Fredrick, ¶ 18 | Many people recently got transferred into our unit. Now all the beds are occupied and it is completely full. In May 2025 I began developing a sore throat and requested a COVID test, but the officers refused to give one to me. There is a poster on one of the walls in my unit that says they are supposed to give us COVID tests every Monday, but they never do. |
| J.M., ¶ 16 | In approximately December 2025, I got a cough. I was coughing a lot and felt I couldn't breathe. I told an official about it and asked if I could go to the medical unit. The official told me: "you need to be on the ground passed out for me to call a Code Blue. I cannot call anyone unless you are passed out." After about three to four days passed, they finally took me to the medical unit. The staff there were not very helpful; for example, they told me they couldn't give me cough drops because I had a history of high blood pressure. |
| J.M., ¶ 20 | On one occasion around three months ago, one of my dorm-mates collapsed and hit his head on the ground. There was a pool of blood surrounding his head. We yelled to notify the guards and asked them to please do something. They were moving slowly and one of the guards said: "Be happy; at least we come." Others in my unit got upset and asked the guards to do something because the person clearly wasn't well. He was lying on the floor unconscious and bleeding, and even when he was prodded, he did not move. Even so, the guards took their time addressing the issue—they just stood around waiting for the medical unit to come. It seemed like they did not have any concern for his life. |

| | |
|---|---|
| J.M., ¶ 22 | Another time, I saw a detainee collapse, and it also took staff at least ten minutes to have anyone come over and help him. The guards just crossed their arms and waited for the medical staff to arrive. It took the medical staff fifteen minutes to respond. While they waited, the guards did not do anything to help the man who had collapsed. |
| J.M., ¶ 30 | Around three months ago two people got sick with some kind of bacteria and inflammation on their skin. Some had it around their mouth or neck. I don't know if it was a parasite or something else. I know about it because it happened to my cellmate. His jaw was really hurting and then he ended up seeing some kind of substance come out of the inflamed area. My cellmate reported it to the medical team, but they didn't take him to see anyone, they just gave him an alcohol pad to clean his jaw and some pills. The people who had this issue had to deal with it themselves. |
| Karamychev, ¶ 25 | While I was at Victorville Valley Global Medical Hospital in October 2025, there were twelve beds allotted to detained and imprisoned individuals; eight were taken up by people from Adelanto. The doctor from the hospital asked the Adelanto staff present, "Why don't you hire more medical staff? You keep sending them to the ER." The doctor said that he gets at least five to six detained people in the ER every day due to health complications. |
| Lopez, ¶ 12 | In August 2025, I went to the hospital for the first time after medical staff at Adelanto gave me medicine for a cold that made me bleed internally. |
| Lopez, ¶ 13 | When I arrived at Adelanto in July 2025, I developed a severe cold. Many other people in Adelanto got sick from this same illness, and they never gave me a test to see if it was COVID or some other illness. The medical staff would tell us to just drink plenty of water, and gargle salt water. |
| Lopez, ¶ 15 | I took the cold medicine they prescribed to me, but after about three days I developed side effects from the medicine. I felt nausea, and I felt that my stomach was burning. I was in pain. From a scale of 1 to 10, my pain was at level 9. I saw blood in my stool. I submitted the forms to the medical office to request treatment. I sent various requests and there were no responses for about a week. |

| | |
|---|---|
| Lopez, ¶ 16 | Since I had not heard back from the medical office, I told the guards that I had a medical problem. The guards responded by questioning how I knew that I had a problem, and I responded that I had a medical history, and that I knew what color to watch for in my stool, in case of internal bleeding. When I asked for help, the guards would tell me that they were too busy at the moment, that they would call the medical staff, and that I should just go lay down on my bed. But then they wouldn't follow up. |
| Lopez, ¶ 18 | I had blood in my stool for a few days, but the medical staff did not treat me or take me to the hospital until I was shaking, trembling, had no energy, and was much sicker. I fell on the floor, in front of the podium where the guards were, and I lay there in pain, unable to get up. The guards called the medical clinic at Adelanto. Medical staff came out with a wheelchair. They took me to the medical clinic at Adelanto, and then guards drove me to a hospital in Victorville. |
| Lopez, ¶ 19 | I was admitted to Victor Valley Global Medical Center on August 10, 2025. When I was sick and in the hospital, the nurses, doctors, and GEO officers guarding me would not listen to me, and spoke mostly in English. The hospital had limited Spanish-speaking staff, and often did not have interpreters available when I would request one. Initially, the hospital staff would not tell me what treatment I should receive or was receiving, including the nurses and doctors. |
| Lopez, ¶ 20 | The doctors discovered that I was bleeding from my intestines. They prescribed some medicine to treat me, until I was okay to return to Adelanto. The hospital staff noted that my liver was not working well, that my hemoglobin was too low, and that my blood did not coagulate well. They asked me if I knew what the problem was, and if anyone had ever done a diagnostic. I said that no one had told me about that, and that this was the first time that I was hearing about this problem. |
| Lopez, ¶ 23 | One of the guards asked me how I was, and I told him that I was feeling a little better. This was a guard who spoke Spanish well. The guard told me "between you and me, you really have to make moves so that they give you medical treatment. When it comes to medical costs, GEO does not like opening their hand. They care about their wallet." |

| | |
|---|---|
| Lopez, ¶ 26 | One of my friends saw me in distress and helped me get down the stairs and go to the guards again. I fell on the floor because the pain was so severe I could not stand it. The nurses brought out a wheelchair and took me to a room and told me that everything would be ok. I told them I was in great pain. I asked them for water, and they said no. I asked them for some medicine for the pain, and they said no. The nurses said they could not give me anything, because I could die. They told me that my situation was severe, and they had to take me to the hospital. The paramedics arrived and took my vital signals, and took me to the hospital. The paramedics gave me some medicine for the pain. |
| Lopez, ¶ 28 | One of the hospital staff told me they could not do the surgery, because "you're going to die, your liver is not functioning." I asked if I could leave then, and the medical staff person just turned and left. The GEO officer said "oh they're cruel, the way they said you're going to die." It felt like they were mocking me and making fun of me. It was horrible to feel so sick, to not know what was happening, to be in handcuffs, and to be made fun of. |
| Lopez, ¶ 32 | When I returned to Adelanto, they did not take my weight, and just returned me to the dormitory. They did not change my diet, even though the hospital had advised a changed diet. I am not sure on the exact details about the diet, but the hospital staff told me that they were going to send the information to Adelanto. I believe I was supposed to limit sugars and eat more fruits and vegetables. |
| Lopez, ¶ 37 | Once I returned to Adelanto, they also gave me slightly different food, but it was only barely different from what other people eat – one piece of bread instead of two. Sometimes an apple or an orange, but that was it. I worried that I wasn't getting the right diet to care for my health. |
| L.T., ¶ 7 | I am very worried about my health in Adelanto. It feels like the medical staff at Adelanto have no intention of truly helping me with my medical issues or to recover from my stroke. I believe they conduct certain medical examinations to cover their bases but they are not actually identifying, monitoring, or treating any of my health issues. The guards call us by our A-numbers making it |

| | |
|---|---|
| | apparent that to them, we are just numbers, not people. I worry that they are going to let me die in here or if I had a medical emergency I would not get proper treatment. |
| Mesrobian, ¶ 13 | The medical care I have experienced in response to my seizures at Adelanto has been awful. I can – and have – inadvertently hurt myself during a seizure. If I do not get help in time while seizing, I can choke on my tongue and stop breathing. If I choke on my tongue, it prevents me from getting oxygen to my brain. I understand that the slow irreversible brain damage could eventually lead to critical brain damage, and could put me into a coma or kill me. |
| Mesrobian, ¶ 14 | Guards and medical staff have been slow to take action and provide medical attention when I have a seizure. I am afraid that this will continue to happen. Because of their inaction, I have had to teach the other detainees what to do when I have a seizure. In February 2026, I was moved to a new housing unit. I have taught my new cell mates what to do if I have a seizure, but I worry that they will not help me because they do not know me well. I spent a lot of time with my previous cellmates so we grew to care about each other, but if my new cellmates do not want to help me, I will be in even greater danger. |
| Mesrobian, ¶ 15 | The staff at Adelanto do not take medical emergencies seriously. I sometimes go in and out of consciousness during a seizure, and one time when that happened, I heard the nurses telling me, "You just want to get out of the dorm." I thought to myself: "I need to be sent for medical attention—I have bullet fragments in my head." The nurse was just standing there and watching me seize, she was not helping me. The nurse's comment made me feel really dismissed. I did not think it was appropriate for a medical professional to be saying that to a patient. |
| Mesrobian, ¶ 16 | When I had a seizure in approximately August 2025, there was an extreme delay in attending to me. The detention staff did not help me until after they had locked all eighty people in the dorm in their cells, which took about thirty minutes in this instance. The dorm is about 4,000 square feet. The guards were preoccupied with locking everyone in their cells while I was vomiting and my tongue was hanging out of my mouth. I was told this by my cellmates, including one of my cellmates |

| | |
|---|---|
| | who held my hands to my sides and turned me on my side so I would not swallow my tongue. It was not the guards who assisted me in this instance, but one of my cellmates who I had taught how to assist me. |
| Mesrobian, ¶ 19 | I was hospitalized for seizures again during the second week of January 2026 after I was not attended to promptly by the staff yet again. My seizure began while I was lying on my bed. The guards dragged me off of my bed and onto the floor between two metal-frame bunk beds and left me there seizing, hitting my head on the metal frames. One of the guards pushed my face into the ground and my cellmates had to speak out to get her to stop, because she was limiting my breathing further by distorting my neck. For about twenty-five minutes, I was not given oxygen. By the time the guards eventually brought over an oxygen tank, I was turning purple from lack of oxygen. I was still having back to back seizures. It took forty-five minutes after my seizures began for the Emergency Medical Technicians from the hospital to arrive. When I regained consciousness, my mouth was sore from having bitten my tongue. I know about what happened to me during this incident because two of my cellmates who were present for this incident told me about it when I regained consciousness. My cellmates helped more than the guards by turning me on my side and protecting my head. |
| Mesrobian, ¶ 20 | When I was hospitalized in January and February 2026 for seizures, I was again chained to the bed by my arm and leg. Depending on which guard secured the handcuffs, the chains on the handcuffs were sometimes so short that I could not even roll onto my side. |
| Mesrobian, ¶ 21 | My hospitalization in February 2026 was very jarring for me because I had seizures while I was asleep and then woke up in the hospital. I have never, to my knowledge, previously had a seizure while I was sleeping. When I had the seizures in February, all eight of my cellmates worked together to put me on a mattress and drag me into the hallway. They did this because they did not want my treatment to be delayed again as it had been in December and January. This time, it still took the |

| | |
|---|---|
| | guards fifteen minutes to transport me to the medical unit at Adelanto, where I had to wait again for transport to the hospital. |
| Mesrobian, ¶ 22 | I am regularly told that I cannot be seen by medical staff or that I can only be seen if it is "truly" an emergency, because there are not enough doctors for 2,000 detainees. I was told by the guards that if you are not dying, it is not a "true" emergency. |
| Mesrobian, ¶ 23 | When I have shorter epileptic episodes, I am not seen or helped by any doctor. Guards and medical staff wait for the seizures to pass or get worse. It is only when my episodes are really bad—such as when I have back-to-back episodes—that the medical staff will help me. My cellmates told me it can take anywhere from fifteen minutes to forty-five minutes for medical staff to assist me and transport me on the gurney to the hospital. |
| Mesrobian, ¶ 24 | Before Adelanto, I spent time in county and state prison. When I was in prison, the guards were much faster to respond to medical emergencies. When someone collapsed from a heart attack or a seizure in prison, the guards would run over with a gurney and oxygen tank immediately, it would take them only around five minutes. Here, Adelanto staff take much longer to respond, and they walk, rather than run. They also frequently do not bring the necessary responsive equipment like a gurney or oxygen tank, and so they make multiple trips to attend to me. |
| Mesrobian, ¶ 25 | One time, my seizure had ended before staff arrived, and I was regaining some of my ability to walk. Despite the fact that I often get multiple seizures in a row, Adelanto staff made me walk to the medical unit unassisted. During the walk there, I fell and hit my head on the floor. Instead of checking me into a hospital, staff placed me in a medical holding tank and locked me inside for several hours. While I was locked inside the holding tank and unattended, I seized again. I did not receive medical attention until they came to do a security check and found me seizing. |
| Mesrobian, ¶ 26 | The medical segregation unit feels like solitary confinement. When I was there, I had another seizure. When an officer finally came by and noticed me, I told him I had a seizure and that I should not be left in the observation room because I cannot be by myself when I get seizures. Finally, a |

| | |
|---|---|
| | psychiatrist at the detention center advocated for me and his word was strong enough to get me to be allowed back in the dorm. I had been in the observation room for three days. The unit was extremely dirty, and although there is a bed in the room, I was ordered to lie on the floor because of my seizures. I was given a blanket that had little black dots on it, that could have been mold or bugs, but I am not sure. |
| Mesrobian, ¶ 27 | One time, after I had a seizure, I was taken to an observation room in the medical segregation unit. The observation room is a small room with glass windows and a concrete bench, where a guard, not a nurse, is supposed to walk by around every ten minutes to monitor you. The medical segregation unit feels like solitary confinement. When I was there, I had another seizure. When an officer finally came by and noticed me, I told him I had a seizure and that I should not be left in the observation room because I cannot be by myself when I get seizures. Finally, a psychiatrist at the detention center advocated for me and his word was strong enough to get me to be allowed back in the dorm. I had been in the observation room for three days. The unit was extremely dirty, and although there is a bed in the room, I was ordered to lie on the floor because of my seizures. I was given a blanket that had little black dots on it, that could have been mold or bugs, but I am not sure. |
| Mesrobian, ¶ 36 | Several people who were in my unit had MRSA, a type of staph infection. I know it was MRSA because a GEO Group nurse came in the middle of the night to our cell and told my cellmate that he needed to gather his things and leave because his test results came back and he had MRSA. The nurse said MRSA is a highly contagious skin disease. Hearing it was a contagious condition made me really scared because I worried I would get it too. In the months after my cellmate was taken, several other people in my unit were taken to the hospital for these contagious skin infections. They did not actively test other people in the unit for MRSA after these incidents, and only responded to people who complained. |

| | |
|---|---|
| Mesrobian, ¶ 37 | In around December 2025, I saw another detained person in my unit collapse and stop breathing. I told the guards to call a "Code Blue." I understand that a Code Blue is what you call for when someone has collapsed due to a medical emergency and it means "man down." When this happened, the Adelanto guards there said they could not call for help until everyone in their cell was locked up in the cell. I asked: "Are you going to wait until after the man dies to call a Code Blue?" They should have called the medical unit right away before locking everyone up. |
| Mesrobian, ¶ 38 | In February 2026, a man collapsed in our unit right in front of the exit door that leads toward the medical unit. The guards told us that they needed to lock down the unit so that they could take the man out, but nobody was even near the exit, and we were not in the way of the guards. This just delayed treatment for the man who collapsed. It was ridiculous because as soon as we all locked down, they transported the man and immediately let us out again. |
| Mesrobian, ¶ 39 | There was also a man here from Nigeria who coughed up blood for about two weeks. He complained about it, but the staff did not seem to care or respond. One day, we all made a big deal about it, and then they took him away in the middle of the night. I am not sure where he went, but he never came back. |
| Pereira-Amaya, ¶ 11 | My health continued to worsen terribly. I was extremely weak and in unbearable pain due to the amount of blood I was losing. My cyst was bleeding constantly. I became pale and had dark circles around my eyes. I could not walk on my own or support my own body weight. The other 7 men who I shared the cell with became extremely worried about me. They argued with the guards to do something – they shouted, "this kid is going to die!" |
| Pereira-Amaya, ¶ 12 | I believe these men saved my life since it was them who convinced the guards to do something and get me to the hospital. On approximately December 10, 2025, I was shackled from my wrists and ankles and transferred to a hospital about 20 minutes away from Adelanto. |

| | |
|---|---|
| Pereira-Amaya, ¶ 13 | One day, I saw one of the officers who I believed was a supervisor. I told him that I needed to be seen by the doctor because I was losing too much blood. I was weak and pale and in so much pain. The officer radioed the nurses to come and see me. After about two hours, the nurses finally arrived to see me. They called a code blue, which I believe means there is a serious medical emergency. The nurses told the officers I needed to go to the hospital immediately. They shackled me from my wrists and ankles and transported me to a hospital in a GEO van. I was so worried about whether I would even make it to the hospital alive. |
| Pereira-Amaya, ¶ 14 | When I arrived at the hospital, I was given IV and other medications. The doctors and nurses at the hospital ran several tests including an MRI but ultimately told me they could not do anything about my cyst. They said I needed to go to a specialist. Instead, the officers returned me to Adelanto. |
| Pereira-Amaya, ¶ 15 | After that visit to the hospital, I became extremely ill. I was losing so much blood from my cyst and was not receiving proper care. My clothes and bed were soaked in blood. I would estimate that I lost about three cups of blood a day for those first few weeks I was detained at Adelanto. |
| Pereira-Amaya, ¶ 17 | Two days after my surgery, I had to return to Adelanto. When I returned to Adelanto West, I did not have access to the proper medication or aftercare supplies to care for my surgery wound. My wound was completely exposed. I often woke up with my head stuck to my pillow because my surgery site was bleeding at night. At one point, the dry blood that stuck to my pillow pulled two stitches out of my head. I went to the doctor at Adelanto to ask them to send me back to the hospital to get the stitches redone – they refused. |
| Pereira-Amaya, ¶ 18 | I tried my best to advocate for myself and tell the nurse I needed a gauze for my surgery wound but they only gave me band aids and told me to clean the blood with soap and water from the bathroom. I was so worried that it would open and become infected. |

| | |
|---|---|
| Pereira-Amaya, ¶ 23 | They also told me that I could have died from the severe blood loss while I was at Adelanto. They told me my hemoglobin levels dropped way too low and gave me lots of supplemental vitamins including iron, B12, and calcium. I took these vitamins for the rest of my time in detention and upon my release they even gave me another 30-day supply. |
| Rodriguez-Arzola, ¶ 14 | After I got back from the hospital, around January 27, 2026, I got sick again. I felt like I was fading. I pleaded with the staff to do something. I was vomiting, and I told a guard, who said I was just faking it. She told me I was just trying to get attention and that nothing was wrong with me. She told me she wanted me to show her the vomit if I was actually vomiting. This was humiliating. I showed her my swollen feet. Another guard argued with her and said she had seen me vomit. I felt like I had no strength and my heart was slowing down. I thought I was going to pass out. |
| Rodriguez-Arzola, ¶ 17 | All told, I spent about fourteen to fifteen days vomiting, with swollen legs and feet, and three days with diarrhea, before they took me to the hospital the first time. During this time I barely ate; I would just drink water and eat apples or whatever fruit they served. I had asked staff for a bland diet of vegetables but they said no. I would try to sleep so that I wouldn't have to feel my hunger. My cellmates would help me get into bed. One cellmate helped me shower because I did not feel stable. Whenever cellmates have helped me, they have been scolded for it. |
| Rodriguez-Arzola, ¶ 22 | About a week ago, I had chest pain and they took me to get an EKG, which showed that my result was a bit abnormal. They gave me some kind of pain injection that felt like a sedative. After this happened, I lost consciousness. My dormmates told me that when I was back in the dormitory, one of the guards was worried about me and called the nurse. The nurse then told her to stop meddling and to just get her paycheck. |
| Ruiz-Escobar ¶ 22 | I do not know if Adelanto has an emergency doctor. There have been times when people fall down at night and no doctor comes to help |

| | |
|---|---|
| Salas, ¶ 21 | This member also suffered some kind of medical episode at Adelanto. Within a week of arriving, he woke up feeling very ill. He believed he was experiencing symptoms of his diabetes, which was going largely untreated at that time. He felt as if he needed to vomit, so he tried to walk to the bathroom, but he fainted and landed on the floor. He then grabbed hold of a bottom bunk in order to hoist himself up, but in doing so he hit his head on the upper bunk and completely lost consciousness. Adelanto staff examined him and determined that his sodium levels were dangerously low, so the next day they took him to a hospital, where he stayed for two nights. While hospitalized, one of his legs was chained to his hospital bed. The chain had to be removed in order for him to use the bathroom. Once he was released from the hospital, staff took him back to Adelanto, where he was to be detained for several more weeks. This member's decline in health while detained at Adelanto was so serious that he and his family considered the possibility of him accepting deportation simply so he could get out of Adelanto and once again manage his illness. |
| Salazar-Garza, ¶ 4 | I have suffered several medical issues while at Adelanto: pain and infection after amputation of part of my finger, contracting a severe staph infection, and experiencing some kind of stomach flu or food poisoning. In each case, Adelanto staff were slow to respond and provide proper medical care. |
| Salazar-Garza, ¶ 10 | One night in June 2025, while I was sleeping, the tip of my infected finger burst. It was so painful, it woke me up. I was sleeping with my hand by my head, and when I woke up my face was wet with pus. I could see blood and black pus coming out of my finger like a worm. I was totally freaked out, and I started hitting my cell door for a guard to come. When a guard arrived, I showed him my hand and he also seemed freaked out. He radioed for help, but nobody came to take me to the medical unit. I did not even get bandages or supplies to clean the wound. I had to wrap the tip of my finger with toilet paper. |

| | |
|---|---|
| Salazar-Garza, ¶ 11 | It was more than a week before Adelanto staff took me to the hospital again. I finally got the MRI in July 2025. After some time the wound healed, but I still have problems with my finger. In the past several weeks, my hand has started to feel the way it did when the infection first started. I am experiencing a tingling or crawling sensation in my finger and down my arm. I am worried that I am going to get another infection and that staff will be slow to respond if I do. |
| Salazar-Garza, ¶ 12 | I also got a bad staph infection while at Adelanto. In September 2025, I started noticing skin infections on other detainees in my unit. Guys had bumps on all parts of their bodies—their feet, arms, neck, and even their face. Even with infections, they were still using the shared showers, and the shared phones and electronic tablets. Then one day when I was showering, I noticed a bump on my upper arm. I noticed swelling starting on my hip too. I showed the nurses each day when they came to the dayroom to distribute medication. After a few days, my entire upper arm was swollen and the skin was becoming discolored. Finally, staff took me to the hospital. |
| Salazar-Garza, ¶ 13 | My infection had gotten so bad I was admitted to have surgery on my arm. I stayed in the hospital for about four days, and I was handcuffed to the bed the whole time. I saw other Adelanto detainees there with the same infection, from different units. When I got back to Adelanto, the staff did not give me the supplies I needed to keep my arm clean and dry, like plastic to cover my arm when I took a shower. The wound got infected again, and I had to take more antibiotics. Eventually, it healed and scarred. |
| Salazar-Garza, ¶ 14 | In December 2025, I got really sick with some kind of stomach illness. I was throwing up and had diarrhea. I was left in my cell for about four or five days instead of being taken to the medical unit. I could barely eat or drink anything. I felt feverish. My eyesight was blurry. Most of the time I was so weak and dizzy I could not even stand up, and I had to crawl on the floor to the toilet bowl near my bed to vomit. Sometimes I could not make it to the toilet, and I vomited on the floor. |

| | |
|---|---|
| Salazar-Garza, ¶ 15 | The first day I got sick, I told guards I needed to go to the medical unit. Nobody came to get me. The second day, I submitted a medical request explaining that my whole body hurt, and I was throwing up everything I tried to eat. That day, a nurse came to my cell to give me a pill, but it did not stop my vomiting. I still was not taken to medical. The third day, I submitted another medical request, again explaining that I could not retain any food in my stomach. Still, I did not see the doctor. A nurse told me that the medical unit was too busy. On the fourth day, I submitted a grievance. On the fourth or fifth day, I was finally transported to the medical unit to see the doctor. He gave me some juice and ordered a liquid diet, then I went back to my cell. The next day, I had to submit another grievance because at 7:30 p.m. I still had not received my liquid diet for lunch or dinner. Over the course of this ordeal, I lost almost 11 pounds. |
| Salazar-Garza, ¶ 18 | Because the medical care at Adelanto is so bad, I also worry about the safety of other detainees. For example, my friend Sevak has epilepsy. I have seen him have seizures at Adelanto on multiple occasions. Sometimes it takes a long time for him to get medical attention. I would estimate there have been times it has taken over 15 minutes for medical staff to come to him when he has a seizure. Once, after guards pepper sprayed us, Sevak had a seizure and when the medical staff responded, they did not bring oxygen. One of the medical staff sent a guard to get the oxygen tank from the medical unit, and I watched the guard walk away like there was no reason to hurry. Then he came back without the oxygen tank. Someone else from the staff had to get oxygen instead. And this was not the first time Sevak had a seizure. The staff should know what to do in a medical emergency and they should rush to get someone life-saving care. I do not understand why staff fail to take Sevak's seizures more seriously. |
| Schuft, ¶ 11 | Numerous ImmDef attorneys have observed systemic and widespread medical neglect and suffering at Adelanto. One ImmDef client was bitten on his hand by a poisonous spider, believed to be a desert recluse, while showering at Adelanto. His hand continued to swell for days until he was eventually taken to an offsite hospital and received surgery. He did not receive adequate follow-up |

| | |
|---|---|
| | care and is now in constant pain. He is concerned that his finger is infected and that he will lose his finger. |
| Schuft, ¶ 16 | One ImmDef client has been detained at Adelanto since on or around December 29, 2025, where he is actively suffering due to Adelanto's negligent and dangerous medical care. A few days after he arrived at Adelanto, he started getting headaches and a bump on the top of his head that he had believed to be a mole became painful and hurt to touch. He consistently complained about his pain, but the medical staff at Adelanto only gave him Tylenol. The medical staff at Adelanto then shaved his head, and when they did, they cut the bump on his head. On or around January 19, 2026, he was taken to Victor Valley Global Medical Center where he received an MRI and was diagnosed with a severe staph infection. After conducting the MRI, doctors told this client that the bump on his head could become cancerous and they would need to operate. A medical student performed the operation. He was supposed to return to the hospital 8 days after his procedure for a follow-up appointment but has not had an appointment. He was prescribed medication for his infection that is now out and he has not gotten a refill. On or around February 6, 2026, he started experiencing more serious symptoms, including severe headaches and vomiting. On February 11, 2026, he finished his prescription medication and never received a refill. He filed at least 8 medical requests to see a doctor. After returning to Adelanto from the hospital, he was worried that his infection would return and get worse because the wound was open and the facilities at Adelanto are unsanitary. He developed fungal blisters on his foot because of the mold in the showers and started having trouble walking. He had no choice but to use the facilities, despite being terrified of exposing his head wound to these unsanitary conditions. Officers accused him of being mentally ill and having suicidal ideation because of his requests to return to the hospital. A psychiatrist at Adelanto prescribed him medication for anxiety, but he was wary of taking the medication based on the negligent medical care he has received so far. He also began experiencing hearing and vision loss while detained, which he never experienced before being detained at Adelanto. On March 1, 2025, he was admitted to Victor Valley Global Medical Center, where his fear of infection was confirmed |

| | |
|---|---|
| | as reality. To date, he remains at the hospital while the doctors attempt to control his infection. He is bleeding from the nose and has been unable to contact his attorney. |
| Smith, ¶ 8 | The first event happened a few months ago, when Adelanto guards pepper sprayed the cell above me after a detainee had a verbal altercation with the guards. I was not involved in the incident but the entire cell was sprayed which spread to my cell below. The pepper spray was so strong I felt I could not breathe. I was taken to the medical unit where they did an EKG. One of the staff members said, "Oh this is not good," and gave me aspirin. I was transported to a hospital in Victor Valley. They gave me a steroid injection, and the nurse who did the EKG said I was having a heart attack. There was no follow-up after I got back from the hospital. |
| Smith, ¶ 13 | On or around February 12, 2026, the chest pains returned and woke me up from my sleep. I put in a medical request, but I have not received any further medication, evaluation, or treatments. I try to relax the best I can but I cannot address my condition without seeing a specialist. I am really concerned about the situation. The medical care here is really bad, and I worry that I could have a more serious heart attack. The chest pains are periodic with many days in between each episode. |
| Smith, ¶ 17 | I did not receive medical treatment for my toe for months. I wrote multiple grievances. I was only given ibuprofen for the pain. |
| Smith, ¶ 18 | Because my toe was broken, I could not put weight on it. I spent four months hopping around the facility before finally receiving an X-ray. This only happened after my attorney brought my injury and lack of treatment to the attention of my Immigration Judge, who told the government to look into it. |
| Thompson-Lleras, ¶ 13 | In my position, I regularly review our internal log of people who have called seeking help. Dozens of detained individuals or their loved ones call on a weekly basis. I estimate that at least a dozen people or their loved ones call every week to report that they have a serious condition or illness and are experiencing medical neglect. |

| | |
|---|---|
| Thompson-Lleras, ¶ 14 | I have heard of people experiencing a range of continuity of care issues at Adelanto. Individuals in all sorts of postures and with a variety of medical conditions report consistent problems with Adelanto failing to manage their care. Some were detained and initially taken to a hospital for acute medical needs, then to Adelanto, where they are not receiving adequate follow-up care. Others with preexisting conditions that require managed care are not receiving such care at Adelanto. And people who have suffered urgent medical issues while at Adelanto and have been hospitalized are not receiving the proper aftercare they require. |
| Thompson-Lleras, ¶ 15 | For instance, if a hospital's discharge orders say they need to have access to low bunk or accessibility features, those accommodations will sometimes not be respected. Prescriptions are inconsistently filled at Adelanto, leading to dangerous lapses. If people have follow up appointments with a specialist, ICE will sometimes not take them outside of the facility for those appointments. |
| Thompson-Lleras, ¶ 16 | One of my clients was taking metformin to manage his diabetes. He had been detained with a pack of metformin tablets in his pockets. When he arrived at Adelanto, he asked the guards to give him back his medicine since so much time had passed since he had last taken it. This client told me that when the metformin was finally returned, each individual pill had been smashed in its packaging, leaving behind a useless powder. |
| Thompson-Lleras, ¶ 19 | On at least three occasions, I have personally had to make complaints on behalf of my clients with the ICE officers and Adelanto staff to request that they provide medical evaluations and care when my client's medical needs have become dire and/or when Adelanto has failed to heed their requests for care. In several cases, it was only after I intervened that they got care. Were it not for me intervening, I worry they would not get care. I feel a moral obligation to do everything within my power to lessen the suffering of my clients. If that means that I have to spend additional time advocating for their basic medical care, I will do it even if it necessarily diverts me from my actual job duties. Adelanto's negligence in the face of clear human suffering forces my hand. |

| | |
|---|---|
| Thompson-Lleras, ¶ 20 | Because I have seen people more than once over the course of their detention, I have witnessed people's health decline. I have observed them lose weight and their complexion turn white or sallow-faced. I have also seen visible signs of illness, including sores and rashes. When I have returned to see those individuals, I have seen that they continue to have sores or rashes. One client had inflamed red sacs of fluid on his arms that I saw grow worse over the course of several visits. |
| Thompson-Lleras, ¶ 21 | Adelanto's official medical care procedures and capabilities are obscure and we don't have a lot of accessible information about our client's health and wellbeing. I am not notified if my client is taken to the hospital. Neither is their family. I only find out after the fact from my client's families, not from Adelanto itself. |
| **Medical/Administrative Segregation Worsens Mental Health** | |
| Aguilar, ¶ 10 | Administrative segregation has not been good for my mental health – it is effectively solitary confinement. I feel very depressed and do not want to leave my room these days or see any of the other detainees because I do not feel safe. Even in administrative segregation, other detainees threaten me through doorways whenever they get the chance. |
| Ding, ¶ 25 | In July 2025, my headaches were unbearable and I told a nurse that I wanted to commit suicide. I was then taken to a solitary confinement cell for three days because they wanted to observe and monitor me. |
| Ding, ¶¶ 27-28 | I complained to the staff and explained that I wanted to return to my previous unit. The staff told me that they wanted to monitor my situation first. After I got out of solitary confinement, I never told anyone that I experienced suicidal thoughts again, because I was afraid that I would be put into solitary confinement again. I lost five pounds during those three days in solitary confinement. |

| | |
|---|---|
| J.M., ¶ 9 | The doctor told me I was supposed to wear the monitor for multiple days, maybe six or seven. When we got back to Adelanto, the staff told me that they couldn't take me back to my usual cell and had to place me in a segregated medical solitary room because they did not want the other detainees to be able to touch the medical device. I was alone for roughly five or six days, and it felt like being punished in solitary. Those were the worst days I have spent here. |
| J.M., ¶ 10 | I have a lot of trauma from my childhood and it was hard to be isolated for so long. After three days, I was very anxious and depressed. I was crying. I thought: "I can't be here anymore." The staff person assigned to monitor me was being really flippant and asked me: "Do you want the holter or not?" It's not that easy. |
| J.M., ¶ 13 | But after five or six days, I couldn't take it anymore. When they let me out, I started crying. I came out of that room and experience feeling tired, defeated, and unwell. |
| Thompson-Lleras, ¶ 17 | I have also heard of people with particular medical needs being isolated in some kind of medical segregation unit for having special medical requirements. |

| Disability Discrimination | |
|---|---|
| Declarant | Claim from Declaration |
| **Failure to Accommodate Disabilities and Mobility Issues** | |
| A.A., ¶ 9 | I also suffer from arthritis and osteoporosis all over my body including my hips and legs. Before I was detained, I never used a walker; I was able to work and clean houses. All my ailments become much worse when I am cold. Normally, I wear blankets, jackets, and beanies to stay warm. However, I have been held in many cold rooms, including the cell where I sleep, and my arthritis has become unbearable. I now always need a walker to move. The staff at Adelanto, however, have mocked me for using my walker by mimicking my slow walking speed and asking me to move faster, and then laughing when I cannot. I now spend most days sitting in bed because I cannot move without pain. |
| A.A., ¶ 24 | I have various disabilities. I now require a walker to move due to my arthritis and have been ridiculed by facility guards because of this. I am very old and have arthritis but they still yell at me to move faster and place things where I cannot reach them. When I complain, they mimic my voice and repeat what I say in a mocking tone. |
| A.A., ¶ 25 | On occasions, a guard has yelled at me for holding toilet paper and toothpaste in a handle of my walker. I need to do this because that is the only way for me to walk with toiletries when I need them in an emergency. For example, once I went to speak with my attorney, and I was locked in a small room with no windows. When I requested to leave the room to use the bathroom, I was not allowed. I had no other choice but to urinate on the floor in the room. |
| A.A., ¶ 26 | The staff also originally claimed I was lying about my mobility issues and only gave me a broken walker to use at first. After repeated asks, I was able to receive a better walker. Moreover, in December 2025, I requested a wheelchair for a visitation. Instead of offering a wheelchair, a guard yelled at me by saying that I could walk. |

| | |
|---|---|
| A.A., ¶ 30 | Because of my disability, I spend many days completely sedentary. I can barely get up to walk, and I receive no extra help. My daily routine is depressing. Because I cannot really walk, I often spend the entire day at my bed. There are approximately one hundred beds in the room where I sleep. There is never any privacy here. |
| A.A.A.A., ¶ 37 | There was another elderly detainee, who was at least 70 years old and had a hard time walking. All of us detainees tried to help her where we could, we saw our future selves, and our mothers in her. She needed a lot of help, and eventually another lady who had a stroke and was given a walker had recovered enough and gave this elderly woman her walker. She would go to the bathroom in her bed because she couldn't walk. One time she was going to the restroom and was shaking badly, she said, "I would rather just die instead of going through all of this," because she needed help to wipe. Then she lost consciousness. I was in pain and unable to help much, but tried to place my walker in a way that would prevent her from falling further. I called for an officer to come help and one of the nurses yelled that we couldn't touch her, help her, or do anything because of PREA, the Prison Rape Elimination Act. But this elderly woman needed a lot of help, she couldn't even shower by herself. They yelled at us and would keep a close eye on us just to make sure we weren't helping her. It felt like they were making the situation so miserable, so dehumanizing, and so harsh that we would give up and accept deportation. |
| Ding, ¶¶ 18-19 | Due to the debilitating headache episodes and associated dizziness and vision issues, I had difficulty walking and had difficulty getting into the upper bank that I was assigned. Sometimes I slipped and almost fell off the stairs. The guards did not help me or offer any assistance. I requested to be moved to a lower bunk bed, but I only got moved in October 2025, four months into being at Adelanto, and only after the staff confirmed I have a brain tumor from an MRI exam. |
| Ding, ¶ 24 | There were other detainees over 50 years old who were also assigned to upper bunk beds. They had trouble climbing up to their beds. Again, the guards did not help them. They had to get a doctor's approval in order to change to a lower bunk, but this typically took two to three weeks. |

| | |
|---|---|
| Flores, ¶ 14 | Lunch is served outside of our dayroom in the cafeteria, which is about a 5 minute walk from my cell. I have asked staff to bring lunch to my cell because it is very difficult for me to wheel myself to lunch, as wheeling myself long distances aggravates my hernias. Staff have refused to accommodate me. I am not able to go to the lunch room early, get in line first, or have any other accommodation. The only reason I am able to get lunch at all is because other detainees are kind and push my chair to the room where lunch is served. |
| Flores, ¶ 16 | There is one shower in the common bathroom area that has a bench, but I have to wait for long periods of time to use the shower and no one assists me. |
| Flores, ¶ 17 | There are times when I am unable to move the wheels of my wheelchair because my hernias get swollen and cause me too much pain. When this occurs, the staff do not offer me assistance. I have submitted medical requests because of the pain that the hernias cause me, but nothing has been done to lessen the pain. |
| L.T., ¶ 12 | There is only one shower stall with a bench for disabled detainees. That stall is popular with the other detainees so I have to wait a long time before I can shower, or not shower at all. I asked if I could bring one of the plastic chairs from the computer room to use in one of the other shower stalls. I was not given permission to do so. |
| L.T., ¶ 13 | When I am taken out of Adelanto to go to court or medical appointments, I am handcuffed and unable to use my cane. My feet are also sometimes chained. I worry about falling and hurting myself. On February 16, 2026, when I was taken to a medical appointment outside of Adelanto, I had a small fall because of this. The guard helped lift me up into the van but then he let go of me and I fell face first into the seat in front of me and scraped myself on a metal piece of the van. I couldn't catch myself because my hands were chained and I don't have the same stability as others because of how the stroke impaired my mobility. I was lucky this happened in the van and I fell into the cushioned seat. |

| | |
|---|---|
| L.T., ¶ 14 | My quality of life has been significantly reduced since living in Adelanto. Before I was detained, I was receiving physical therapy and cortisol shots in my spine to help me rehabilitate from my stroke. Since being detained, I have not received physical therapy or cortisol shots. I need regular physical therapy and without it, I am struggling. Without physical therapy, my body is getting stiffer and the mobility I had regained is atrophying again. Cortisol shots in my spine would help me walk better, but I do not receive those shots here. If I had them, I would be able to move my legs more. Adelanto has cut off my ability to get these treatments. |
| L.T., ¶ 15 | I also have sleep apnea and require a machine to breathe while I sleep. When I first came to Adelanto, I told the doctor about my sleep apnea and she said that it was a good idea for me to be issued a sleep apnea machine. She told me that she would find me the machine, and to look for a bed that has an outlet nearby so that I would have somewhere to plug it in. The next time I saw her, I told her that I had found a bed next to an outlet for the machine. She told me that she remembered she had promised me the machine but said that unfortunately she could not give me a machine because another doctor of higher standing had denied the request. Without my machine, I am at a higher risk of getting another stroke or a heart attack because I am not getting enough oxygen to my brain while I sleep. |
| Ruiz-Escobar, ¶ 33 | The process for requesting changes and raising issues is frustrating because it seems the staff at Adelanto do not listen. As detainees, we have tried to raise an ongoing issue: there are people assigned to top bunk beds who are very old and have back problems, canes, or other mobility issues. We try to change beds to ensure that older people get a bottom bunk. However, the staff at Adelanto will get upset when people do not sleep in their assigned bed. Rather than address this issue and take care of older people with disabilities, they get mad at us for trying to help people. When we make changes, we inform the staff but they do not care. And later they get mad because people switched beds. |

| | |
|---|---|
| Salazar-Garza, ¶ 21 | There is a man in my unit who I believe has a mental disability or condition. He rarely talks and he spends most of his day walking in circles around the dayroom, staring off into space. He has lot of trouble with his personal hygiene. The staff do not give him any kind of help taking care of himself. We detainees have to help him instead. We encourage him to shower. We send his clothes for laundry. We clean his cell when it gets full of garbage and moldy food. We have to take care of him, because the staff will not. |
| Samaan, ¶ 14 | I have noticed other people in my unit who need support that they aren't getting from staff. For example, there is a man about 66 or 67 years old who lives in my dormitory. I understand from his niece that he has dementia and Alzheimer’s disease. We sometimes see that he has urinated himself. But the staff don't help him with basic things like showering. One of the detainees has to bring him to the shower, turn on the water, and help him clean himself. It seems like he needs more supervision and assistance. The staff here don't take care of him. |