# INDEX OF EXHIBITS

**Exhibit A — Filtered hot-and-cold water units**
A-1 Filtered hot-and-cold water unit, with microwaves, in a West housing unit
A-2 NSF-certified filter attached to the back of a water unit in a West housing unit
A-3 Filtered water unit in the Special Management Unit

**Exhibit B — Telephones and tablet docking stations**
B-1 Bank of telephones in a West housing unit
B-2 Bank of telephones in a West housing unit (second view)
B-3 Tablet docking station in use in a West housing unit
B-4 Tablet docking station in the Special Management Unit
B-5 Telephone on rolling cart in the Special Management Unit

**Exhibit C — Request boxes and posted notices**
C-1 Locked ICE and medical request boxes in an East housing unit
C-2 Notices posted in a West housing unit
C-3 Posted notice of the right to request a disability accommodation in a West housing unit

**Exhibit D — Shower rooms and sinks**
D-1 West shower room with privacy curtains
D-2 Sinks in an East dormitory restroom

**Exhibit E — West small recreation yards**
E-1 West small recreation yard between two housing units
E-2 Exercise equipment in a West small recreation yard
E-3 West small recreation yard (second view)
E-4 West small recreation yard (third view)

**Exhibit F — East recreation yard**
F-1 East recreation yard with shade structure
F-2 East recreation yard (second view)
F-3 East recreation yard (third view)

**Exhibit G — Large recreation yards and perimeter fence**
G-1 Repaired section of the inner perimeter fence at the large yard
G-2 Repaired section of the inner perimeter fence (second view)
G-3 Large recreation yard

**Exhibit H — Legal-research computers**
H-1 Lexis-Nexis computers in a West housing unit
H-2 Lexis-Nexis computer in the Special Management Unit

**Exhibit I — Special-diet meal trays**
I-1 Individually labeled special-diet trays in the West kitchen
I-2 Individually labeled special-diet trays (second view)
I-3 Individually labeled special-diet trays (third view)
I-4 Individually labeled special-diet trays (fourth view)

**Exhibit J — Special Management Unit**
J-1 Individual outdoor exercise yard in the Special Management Unit
J-2 Special Management Unit showers with privacy screens

**Exhibit K — Bunks covered with sheets and blankets**
K-1 Bunks covered with sheets and blankets in a West small dorm
K-2 Bunks covered with sheets and blankets (same West dorm, second view)
K-3 Bunks covered with sheets and blankets (same West dorm, third view)

**Exhibit L — Laboratory results of water testing at the Adelanto facility, April 2025 and January 2026 (also submitted as ECF 113-4; duplicate pages omitted)**
(document exhibit)

**Exhibit M — City of Adelanto / PERC Water 2024 Consumer Confidence Report**
(document exhibit)

**Exhibit N — San Bernardino County health inspection report, May 19, 2026 (also submitted as ECF 113-3)**
(document exhibit)

**Exhibit O — GEO 2026 menu and menu template report (provided to the Conditions Monitor as Exhibit B to Defendants' October 7, 2026 response, ECF 181)**
(document exhibit)

**Exhibit P — GEO dietitian report, October 6, 2026 (provided to the Conditions Monitor as Exhibit H to Defendants' October 7, 2026 response, ECF 181)**
(document exhibit)

**Exhibit Q — GEO visitation policy 11.1.7.C and East and West visitation schedules (provided to the Conditions Monitor September 18, 2026; schedules also as Exhibit I to Defendants' October 7, 2026 response, ECF 181)**
(document exhibit)

**Exhibit R — Adelanto Supplement to the National Detainee Handbook,**

**excerpts (pp. 6, 10, 16, 31–39)**

(document exhibit)

**Exhibit S** — Photograph of the repaired East Unit 2A air-conditioning duct

# EXHIBIT A

Filtered hot-and-cold water units



**Exhibit A-1**

Filtered hot-and-cold water unit, with microwaves, in a West housing unit



**Exhibit A-2**

NSF-certified filter attached to the back of a water unit in a West housing unit



**Exhibit A-3**

Filtered water unit in the Special Management Unit

# EXHIBIT B

Telephones and tablet docking stations



**Exhibit B-1**

Bank of telephones in a West housing unit



**Exhibit B-2**

Bank of telephones in a West housing unit (second view)



**Exhibit B-3**

Tablet docking station in use in a West housing unit



**Exhibit B-4**

Tablet docking station in the Special Management Unit



**Exhibit B-5**

Telephone on rolling cart in the Special Management Unit

# EXHIBIT C

Request boxes and posted notices




**Exhibit C-1**

Locked ICE and medical request boxes in an East housing unit



**Exhibit C-2**

Notices posted in a West housing unit




**Exhibit C-3**

Posted notice of the right to request a disability accommodation in a West housing unit

# EXHIBIT D

Shower rooms and sinks



**Exhibit D-1**

West shower room with privacy curtains



**Exhibit D-2**

Sinks in an East dormitory restroom

# EXHIBIT E

West small recreation yards



**Exhibit E-1**

West small recreation yard between two housing units



**Exhibit E-2**

Exercise equipment in a West small recreation yard



**Exhibit E-3**

West small recreation yard (second view)



**Exhibit E-4**

West small recreation yard (third view)

# EXHIBIT F

East recreation yard



**Exhibit F-1**

East recreation yard with shade structure



**Exhibit F-2**

East recreation yard (second view)



**Exhibit F-3**

East recreation yard (third view)

# EXHIBIT G

Large recreation yards and perimeter fence



**Exhibit G-1**

Repaired section of the inner perimeter fence at the large yard



**Exhibit G-2**

Repaired section of the inner perimeter fence (second view)



**Exhibit G-3**

Large recreation yard

# EXHIBIT H

Legal-research computers



**Exhibit H-1**

Lexis-Nexis computers in a West housing unit




**Exhibit H-2**

Lexis-Nexis computer in the Special Management Unit

# EXHIBIT I

Special-diet meal trays




**Exhibit I-1**

Individually labeled special-diet trays in the West kitchen



**Exhibit I-2**

Individually labeled special-diet trays (second view)



**Exhibit I-3**

Individually labeled special-diet trays (third view)




**Exhibit I-4**

Individually labeled special-diet trays (fourth view)

# EXHIBIT J

Special Management Unit



**Exhibit J-1**

Individual outdoor exercise yard in the Special Management Unit



**Exhibit J-2**

Special Management Unit showers with privacy screens

# EXHIBIT K

Bunks covered with sheets and blankets



**Exhibit K-1**

Bunks covered with sheets and blankets in a West small dorm




**Exhibit K-2**

Bunks covered with sheets and blankets (same West dorm, second view)



**Exhibit K-3**

Bunks covered with sheets and blankets (same West dorm, third view)

# EXHIBIT L

Laboratory results of water testing at the Adelanto facility, April 2025 and January 2026 (also submitted as ECF 113-4; duplicate pages omitted)

NOVA BIOLOGICALS
A Tentamus Company



# Final Laboratory Results
# ISO-11731 Legionella

| Collection Date | Received Date | Analyzed Date | Completed Date | Requisition |
|---|---|---|---|---|
| 27JAN2026 | 28JAN2026 | 28JAN2026 | 04FEB2026 | S260017 |

| | |
|---|---|
| Customer | Geo Group |
| Street | 10400 Rancho Road |
| City, State, Zip | Adelanto, California 92301 |
| Phone | 760-561-6100 |
| Email | fknott@geogroup.com |

| | | | |
|---|---|---|---|
| Requisition | S2600017-1 | | |
| Sample Identification | Indoor | Sample Matrix | |
| Date Collected | 27JAN2026 0832 | ☒ Potable ☐ Non-Potable | |
| Sample Volume | 100mL IDEXX Bottle | Volume Used | 500µL |
| Analyte | | Results | |
| Legionella Enumeration | ☒Direct<br>☐Membrane Filtration | <200 CFU/mL | ☐ Detected<br>☒ Not Detected |

| | | | |
|---|---|---|---|
| Requisition | S260017-2 | | |
| Sample Identification | Meter | Sample Matrix | |
| Date Collected | 27JAN2026 0852 | ☒ Potable ☐ Non-Potable | |
| Sample Volume | 100mL IDEXX Bottle | Volume Used | 500µL |
| Analyte | | Results | |
| Legionella Enumeration | ☒Direct<br>☐Membrane Filtration | <200 CFU/mL | ☐ Detected<br>☒ Not Detected |

**Internal Reference**

Micro.32 ISO 11731 Enumeration of Legionella

**External Reference**

ISO 11731 Second edition 2017-05 International Standard, Water quality – Enumeration of Legionella

Written by: [signature] Date: 04Feb2026 QA Release / Date: [signature] 04Feb2026

Roxana Figueroa
Microbiologist I

The results shown on this report refer only to the sample(s) tested unless otherwise stated. No further evaluation of these results is made by Nova Biologicals, Inc. This report cannot be reproduced except in full, without prior written consent of Nova Biologicals, Inc.

NOVA BIOLOGICALS

THE GEO GROUP-ADELANTO ICE PROCESS EAST
Contact: JASON KEARS
10400 RANCHO RD
, ADELANTO CA 92301

# LABORATORY REPORT

## COLIFORM BACTERIA



1/29/2026

| Nova ID Number | | | |
|---|---|---|---|
| **1172850** | Nova Job Name: -GEN-JAN-28-26-75 | Public Water System: NOT APPLICABLE | |

Collection Site
10400 RANCHO RD ADELANTO CA 92301

Sampling Point
INDOOR

| Type Of System | Sample | Source |
|---|---|---|
| PUBLIC | NOT GIVEN | NOT GIVEN |

| Sampled Date / Time | Collected By | Received Date |
|---|---|---|
| 1/27/26 0857 | JK | 1/28/26 10:48 |

| Chlorine Residual mg/L** | Well Depth |
|---|---|
| NOT GIVEN | NOT GIVEN |

| Analysis Date / Time | Analysis Method | Result Authorized |
|---|---|---|
| 1/28/26 11:27 | Total/E. coli Coliform SM9223B | Emeri Hoenshel, Laboratory Scientist. 1/29/26 8:38 |

Final Result*
**No Coliforms Detected**

**ACCREDITATION:**
Nova is accredited under the National Environmental Laboratory Accreditation Program (NELAP) and certifies that all reported results meet NELAP requirements, unless noted on this report.

**NOTE:**
*Water of satisfactory bacteriology quality must be free of coliform bacteria.
**Accreditation not available for analyte

**DISCLAIMER:**
The results shown on this report refer only to the sample(s) tested unless otherwise stated.
No further evaluation of these results is made by Nova Biologicals, Inc.
This report cannot be reproduced except in full, without prior written consent of Nova Biologicals, Inc.

THE GEO GROUP-ADELANTO ICE PROCESS EAST
Contact: JASON KEARS
10400 RANCHO RD
, ADELANTO CA 92301

# LABORATORY REPORT

## COLIFORM BACTERIA


1/29/2026

| Nova ID Number | | | |
|---|---|---|---|
| 1172851 | Nova Job Name<br>-GEN-JAN-28-26-75 | Public Water System<br>NOT APPLICABLE | |
| | Collection Site<br>10400 RANCHO RD ADELANTO CA 92301 | | |
| | Sampling Point<br>METER | | |
| | Type Of System<br>PUBLIC | Sample<br>NOT GIVEN | Source<br>NOT GIVEN |
| | Sampled Date / Time<br>1/27/26 0857 | Collected By<br>JK | Received Date<br>1/28/26 10:50 |
| | Chlorine Residual mg/L**<br>NOT GIVEN | Well Depth<br>NOT GIVEN | |
| | Analysis Date / Time<br>1/28/26 11:27 | Analysis Method<br>Total/E. coli Coliform SM9223B | Result Authorized<br>Emeri Hoenshel, Laboratory Scientist.<br>1/29/26 8:38 |
| | Final Result*<br>**No Coliforms Detected** | | |

**ACCREDITATION:**
Nova is accredited under the National Environmental Laboratory Accreditation Program (NELAP) and certifies that all reported results meet NELAP requirements, unless noted on this report.

**NOTE:**
*Water of satisfactory bacteriology quality must be free of coliform bacteria.
**Accreditation not available for analyte

**DISCLAIMER:**
The results shown on this report refer only to the sample(s) tested unless otherwise stated.
No further evaluation of these results is made by Nova Biologicals, Inc.
This report cannot be reproduced except in full, without prior written consent of Nova Biologicals, Inc.

NOVA BIOLOGICALS
A Tentamus Company



# ANALYTICAL REPORT

| | |
|---|---|
| **Test Requested:** | Total Water Test |
| **Job Number:** | R250064-2 |
| **Sample Identification:** | Indoor Sink |
| **Sample Collection Date:** | 15APR2025 |
| **Received Date:** | 16APR2025 |
| **Report Date:** | 13MAY2025 |
| **Total Number of Pages:** | 7, including cover |
| **Prepared for:** | |
| **Name:** | Geo Group |
| **Address:** | 10400 Rancho Rd |
| **City, State, Zip Code:** | Adelanto, CA. 92301 |

Enclosed are the analytical results for your project referenced above. The following samples are included in the report.

- R250064-2

Refer to the case narrative in the report for all explanations for any deviations, additions to, or exclusions from the method requirements.

Enclosed, please find the Quality Control Summary. All quality control results for the QC batch that are applicable to the samples(s) are acceptable except as noted in the QC batch reports. Please note that some testing may be subcontracted out to an approved NELAP accredited laboratory for analysis.

Nova Biologicals is designated by the FDA as a private laboratory and complies with the FDA's GLP and GMP requirements. Nova is a NELAP accredited laboratory and is certified by the U.S. EPA and TCEQ and participates in proficiency testing programs established by Phenova.

Thank you for selecting Nova Biologicals Laboratories to serve as your analytical laboratory on this project. If you have any questions concerning these results, please feel free to contact me at any time.

We look forward to working with you on future projects.

Sincerely,

Saige Hernandez

Saige Hernandez
Laboratory Scientist

Signature
Nova Biologicals, Quality Assurance

13MAY25
Date

# Informational Water Quality Report

## Watercheck

| Client: |
|---|
| |

| Ordered By: |
|---|
| Nova Biologicals<br>1775 E. Loop 336, Suite 4<br>Conroe, TX 77301<br>ATTN: Karla Allred |

National Testing Laboratories, Ltd.
Quality Water Analysis
6571 Wilson Mills Rd
Cleveland, Ohio 44143
1-800-458-3330

Sample Number: 971717

| | |
|---|---|
| Location: | R250064-2 |
| Type of Water: | Well Water |
| Collection Date and Time: | 4/15/2025 7:15 AM |
| Received Date and Time: | 4/18/2025 9:30 AM |
| Date Completed: | 5/14/2025 |

### Definition and Legend

This informational water quality report compares the actual test result to national standards as defined in the EPA's Primary and Secondary Drinking Water Regulations.

***Primary Standards:*** Are expressed as the maximum contaminant level (MCL) which is the highest level of contaminant that is allowed in drinking water. MCLs are enforceable standards.

***Secondary standards:*** Are non-enforceable guidelines regulating contaminants that may cause cosmetic effects (such as skin or tooth discoloration) or aesthetic effects (such as taste, odor,or color) in drinking water. Individual states may choose to adopt them as enforceable standards.

***Action levels:*** Are defined in treatment techniques which are required processes intended to reduce the level of a contaminant in drinking water.

**mg/L (ppm):** Unless otherwise indicated, results and standards are expressed as an amount in milligrams per liter or parts per million.

**Minimum Detection Level (MDL):** The lowest level that the laboratory can detect a contaminant.

**ND:** The contaminant was not detected above the minimum detection level.

**NA:** The contaminant was not analyzed.

✓ The contaminant was not detected in the sample above the minimum detection level.

● The contaminant was detected at or above the minimum detection level, but not above the referenced standard.

▲ The contaminant was detected above the standard, which is not an EPA enforceable MCL.

✚ The contaminant was detected above the EPA enforceable MCL.

✖ These results may be invalid.

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| | **Microbiologicals** | | | | | |
| | Total Coliform by P/A | No bacteria sample was submitted. | | | | |
| | **Inorganic Analytes - Metals** | | | | | |
| ✓ | Aluminum | ND | mg/L | 0.2 | EPA Secondary | 0.1 |
| ✓ | Arsenic | ND | mg/L | 0.010 | EPA Primary | 0.005 |
| ✓ | Barium | ND | mg/L | 2 | EPA Primary | 0.30 |
| ✓ | Cadmium | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ● | Calcium | 51.6 | mg/L | -- | | 2.0 |
| ✓ | Chromium | ND | mg/L | 0.1 | EPA Primary | 0.010 |
| ● | Copper | 0.646 | mg/L | 1.3 | EPA Action Level | 0.008 |
| ✓ | Iron | ND | mg/L | 0.3 | EPA Secondary | 0.020 |
| ✓ | Lead | ND | mg/L | 0.010 | EPA Action Level | 0.002 |
| ● | Lithium | 0.007 | mg/L | -- | | 0.001 |
| ● | Magnesium | 8.83 | mg/L | -- | | 0.10 |
| ✓ | Manganese | ND | mg/L | 0.05 | EPA Secondary | 0.004 |
| ✓ | Mercury | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ● | Nickel | 0.030 | mg/L | -- | | 0.020 |
| ● | Potassium | 3.7 | mg/L | -- | | 1.0 |
| ✓ | Selenium | ND | mg/L | 0.05 | EPA Primary | 0.020 |
| ● | Silica | 21.8 | mg/L | -- | | 0.1 |
| ✓ | Silver | ND | mg/L | 0.100 | EPA Secondary | 0.002 |
| ● | Sodium | 62 | mg/L | -- | | 1 |
| ● | Strontium | 0.696 | mg/L | -- | | 0.001 |
| ● | Uranium | 0.006 | mg/L | 0.030 | EPA Primary | 0.001 |
| ● | Zinc | 0.074 | mg/L | 5 | EPA Secondary | 0.004 |
| | **Physical Factors** | | | | | |
| ● | Alkalinity (Total as CaCO3) | 180 | mg/L | -- | | 20 |
| ▲ | Hardness | 160 | mg/L | 100 | NTL Internal | 10 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | pH | 7.5 | pH Units | 6.5 to 8.5 | EPA Secondary | |
| ● | Total Dissolved Solids | 360 | mg/L | 500 | EPA Secondary | 20 |
| ▲ | Turbidity | 1.1 | NTU | 1.0 | EPA Action Level | 0.1 |
| | **Inorganic Analytes - Other** | | | | | |
| ✓ | Bromide | ND | mg/L | -- | | 0.5 |
| ● | Chloride | 46.0 | mg/L | 250 | EPA Secondary | 5.0 |
| ✓ | Fluoride | ND | mg/L | 4.0 | EPA Primary | 0.5 |
| ✓ | Nitrate as N | ND | mg/L | 10 | EPA Primary | 0.5 |
| ✓ | Nitrite as N | ND | mg/L | 1 | EPA Primary | 0.5 |
| ✓ | Ortho Phosphate | ND | mg/L | -- | | 2.0 |
| ● | Sulfate | 57.0 | mg/L | 250 | EPA Secondary | 5.0 |
| | **Organic Analytes - Trihalomethanes** | | | | | |
| ● | Bromodichloromethane | 0.012 | mg/L | -- | | 0.002 |
| ● | Bromoform | 0.012 | mg/L | -- | | 0.004 |
| ● | Chloroform | 0.004 | mg/L | -- | | 0.002 |
| ● | Dibromochloromethane | 0.022 | mg/L | -- | | 0.004 |
| ● | Total THMs | 0.050 | mg/L | 0.080 | EPA Primary | 0.002 |
| | **Organic Analytes - Volatiles** | | | | | |
| ✓ | 1,1,1,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,1-Trichloroethane | ND | mg/L | 0.2 | EPA Primary | 0.001 |
| ✓ | 1,1,2,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,2-Trichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,1-Dichloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1-Dichloroethene | ND | mg/L | 0.007 | EPA Primary | 0.001 |
| ✓ | 1,1-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichlorobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,4-Trichlorobenzene | ND | mg/L | 0.07 | EPA Primary | 0.002 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | 1,2-Dichlorobenzene | ND | mg/L | 0.6 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloropropane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,3-Dichlorobenzene | ND | mg/L | -- | | 0.001 |
| ✓ | 1,3-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,4-Dichlorobenzene | ND | mg/L | 0.075 | EPA Primary | 0.001 |
| ✓ | 2,2-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 2-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | 4-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | Acetone | ND | mg/L | -- | | 0.01 |
| ✓ | Benzene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Bromobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | Bromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Carbon Tetrachloride | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Chlorobenzene | ND | mg/L | 0.1 | EPA Primary | 0.001 |
| ✓ | Chloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | Chloromethane | ND | mg/L | -- | | 0.002 |
| ✓ | cis-1,2-Dichloroethene | ND | mg/L | 0.07 | EPA Primary | 0.002 |
| ✓ | cis-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | DBCP | ND | mg/L | -- | | 0.001 |
| ✓ | Dibromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichlorodifluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichloromethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | EDB | ND | mg/L | -- | | 0.001 |
| ✓ | Ethylbenzene | ND | mg/L | 0.7 | EPA Primary | 0.001 |
| ✓ | Methyl Tert Butyl Ether | ND | mg/L | -- | | 0.004 |
| ✓ | Methyl-Ethyl Ketone | ND | mg/L | -- | | 0.01 |
| ✓ | Styrene | ND | mg/L | 0.1 | EPA Primary | 0.001 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | Tetrachloroethene | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | Tetrahydrofuran | ND | mg/L | -- | | 0.01 |
| ✓ | Toluene | ND | mg/L | 1 | EPA Primary | 0.001 |
| ✓ | trans-1,2-Dichloroethene | ND | mg/L | 0.1 | EPA Primary | 0.002 |
| ✓ | trans-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | Trichloroethene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Trichlorofluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Vinyl Chloride | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Xylenes (Total) | ND | mg/L | 10 | EPA Primary | 0.001 |

*We certify that the analyses performed for this report are accurate, and that the laboratory tests were conducted by methods approved by the U.S. Environmental Protection Agency or variations of these EPA methods.*

*These test results are intended to be used for informational purposes only and may not be used for regulatory compliance.*

***National Testing Laboratories, Ltd.***

556 South Mansfield Street • Ypsilanti • Michigan •

NOVA BIOLOGICALS
A Tentamus Company

Document # SOP-WATER-130-B
Version # 2.0
Effective: 10/15/2021
Page 1 of 1

# ANALYTICAL REPORT

| | |
|---|---|
| **Test Requested:** | Total Water Test |
| **Job Number:** | R250066-2 |
| **Sample Identification:** | Indoor Sink |
| **Sample Collection Date:** | 15APR2025 |
| **Received Date:** | 16APR2025 |
| **Report Date:** | 13MAY2025 |
| **Total Number of Pages:** | 7, including cover |
| **Prepared for:** | |
| **Name:** | Geo Group |
| **Address:** | 10400 Rancho Rd |
| **City, State, Zip Code:** | Adelanto, CA. 92301 |

Enclosed are the analytical results for your project referenced above. The following samples are included in the report.

- R250066-2

Refer to the case narrative in the report for all explanations for any deviations, additions to, or exclusions from the method requirements.

Enclosed, please find the Quality Control Summary. All quality control results for the QC batch that are applicable to the samples(s) are acceptable except as noted in the QC batch reports. Please note that some testing may be subcontracted out to an approved NELAP accredited laboratory for analysis.

Nova Biologicals is designated by the FDA as a private laboratory and complies with the FDA's GLP and GMP requirements. Nova is a NELAP accredited laboratory and is certified by the U.S. EPA and TCEQ and participates in proficiency testing programs established by Phenova.

Thank you for selecting Nova Biologicals Laboratories to serve as your analytical laboratory on this project. If you have any questions concerning these results, please feel free to contact me at any time.

We look forward to working with you on future projects.

Sincerely,

Saige Hernandez

Saige Hernandez
Laboratory Scientist

Signature
Nova Biologicals, Quality Assurance

19may25
Date

# Informational Water Quality Report

## Watercheck

National Testing Laboratories, Ltd.
Quality Water Analysis
6571 Wilson Mills Rd
Cleveland, Ohio 44143
1-800-458-3330

**Client:**

**Ordered By:**
Nova Biologicals
1775 E. Loop 336, Suite 4
Conroe, TX 77301
ATTN: Karla Allred

Sample Number: 971718

| | |
|---|---|
| Location: | R250066-2 |
| Type of Water: | Well Water |
| Collection Date and Time: | 4/15/2025 8:15 AM |
| Received Date and Time: | 4/18/2025 9:30 AM |
| Date Completed: | 5/13/2025 |

### Definition and Legend

This informational water quality report compares the actual test result to national standards as defined in the EPA's Primary and Secondary Drinking Water Regulations.

***Primary Standards:*** Are expressed as the maximum contaminant level (MCL) which is the highest level of contaminant that is allowed in drinking water. MCLs are enforceable standards.

***Secondary standards:*** Are non-enforceable guidelines regulating contaminants that may cause cosmetic effects (such as skin or tooth discoloration) or aesthetic effects (such as taste, odor,or color) in drinking water. Individual states may choose to adopt them as enforceable standards.

***Action levels:*** Are defined in treatment techniques which are required processes intended to reduce the level of a contaminant in drinking water.

**mg/L (ppm):** Unless otherwise indicated, results and standards are expressed as an amount in milligrams per liter or parts per million.

**Minimum Detection Level (MDL):** The lowest level that the laboratory can detect a contaminant.

**ND:** The contaminant was not detected above the minimum detection level.

**NA:** The contaminant was not analyzed.

✓ The contaminant was not detected in the sample above the minimum detection level.

● The contaminant was detected at or above the minimum detection level, but not above the referenced standard.

▲ The contaminant was detected above the standard, which is not an EPA enforceable MCL.

✚ The contaminant was detected above the EPA enforceable MCL.

✖ These results may be invalid.

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| | **Microbiologicals** | | | | | |
| | Total Coliform by P/A | No bacteria sample was submitted. | | | | |
| | **Inorganic Analytes - Metals** | | | | | |
| ✓ | Aluminum | ND | mg/L | 0.2 | EPA Secondary | 0.1 |
| ✓ | Arsenic | ND | mg/L | 0.010 | EPA Primary | 0.005 |
| ✓ | Barium | ND | mg/L | 2 | EPA Primary | 0.30 |
| ✓ | Cadmium | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ● | Calcium | 40.0 | mg/L | -- | | 2.0 |
| ✓ | Chromium | ND | mg/L | 0.1 | EPA Primary | 0.010 |
| ● | Copper | 0.339 | mg/L | 1.3 | EPA Action Level | 0.004 |
| ✓ | Iron | ND | mg/L | 0.3 | EPA Secondary | 0.020 |
| ✓ | Lead | ND | mg/L | 0.010 | EPA Action Level | 0.002 |
| ● | Lithium | 0.033 | mg/L | -- | | 0.001 |
| ● | Magnesium | 13.55 | mg/L | -- | | 0.10 |
| ● | Manganese | 0.018 | mg/L | 0.05 | EPA Secondary | 0.004 |
| ✓ | Mercury | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Nickel | ND | mg/L | -- | | 0.020 |
| ● | Potassium | 3.4 | mg/L | -- | | 1.0 |
| ✓ | Selenium | ND | mg/L | 0.05 | EPA Primary | 0.020 |
| ● | Silica | 19.4 | mg/L | -- | | 0.1 |
| ✓ | Silver | ND | mg/L | 0.100 | EPA Secondary | 0.002 |
| ● | Sodium | 57 | mg/L | -- | | 1 |
| ● | Strontium | 0.537 | mg/L | -- | | 0.010 |
| ● | Uranium | 0.005 | mg/L | 0.030 | EPA Primary | 0.001 |
| ● | Zinc | 0.039 | mg/L | 5 | EPA Secondary | 0.004 |
| | **Physical Factors** | | | | | |
| ● | Alkalinity (Total as CaCO3) | 170 | mg/L | -- | | 20 |
| ▲ | Hardness | 160 | mg/L | 100 | NTL Internal | 10 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | pH | 7.5 | pH Units | 6.5 to 8.5 | EPA Secondary | |
| ● | Total Dissolved Solids | 340 | mg/L | 500 | EPA Secondary | 20 |
| ● | Turbidity | 0.2 | NTU | 1.0 | EPA Action Level | 0.1 |
| Inorganic Analytes - Other | | | | | | |
| ✓ | Bromide | ND | mg/L | -- | | 0.5 |
| ● | Chloride | 46.0 | mg/L | 250 | EPA Secondary | 5.0 |
| ● | Fluoride | 0.6 | mg/L | 4.0 | EPA Primary | 0.5 |
| ✓ | Nitrate as N | ND | mg/L | 10 | EPA Primary | 0.5 |
| ✓ | Nitrite as N | ND | mg/L | 1 | EPA Primary | 0.5 |
| ✓ | Ortho Phosphate | ND | mg/L | -- | | 2.0 |
| ● | Sulfate | 57.0 | mg/L | 250 | EPA Secondary | 5.0 |
| Organic Analytes - Trihalomethanes | | | | | | |
| ● | Bromodichloromethane | 0.006 | mg/L | -- | | 0.002 |
| ● | Bromoform | 0.005 | mg/L | -- | | 0.004 |
| ● | Chloroform | 0.003 | mg/L | -- | | 0.002 |
| ● | Dibromochloromethane | 0.010 | mg/L | -- | | 0.004 |
| ● | Total THMs | 0.024 | mg/L | 0.080 | EPA Primary | 0.002 |
| Organic Analytes - Volatiles | | | | | | |
| ✓ | 1,1,1,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,1-Trichloroethane | ND | mg/L | 0.2 | EPA Primary | 0.001 |
| ✓ | 1,1,2,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,2-Trichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,1-Dichloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1-Dichloroethene | ND | mg/L | 0.007 | EPA Primary | 0.001 |
| ✓ | 1,1-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichlorobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,4-Trichlorobenzene | ND | mg/L | 0.07 | EPA Primary | 0.002 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | 1,2-Dichlorobenzene | ND | mg/L | 0.6 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloropropane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,3-Dichlorobenzene | ND | mg/L | -- | | 0.001 |
| ✓ | 1,3-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,4-Dichlorobenzene | ND | mg/L | 0.075 | EPA Primary | 0.001 |
| ✓ | 2,2-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 2-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | 4-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | Acetone | ND | mg/L | -- | | 0.01 |
| ✓ | Benzene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Bromobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | Bromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Carbon Tetrachloride | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Chlorobenzene | ND | mg/L | 0.1 | EPA Primary | 0.001 |
| ✓ | Chloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | Chloromethane | ND | mg/L | -- | | 0.002 |
| ✓ | cis-1,2-Dichloroethene | ND | mg/L | 0.07 | EPA Primary | 0.002 |
| ✓ | cis-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | DBCP | ND | mg/L | -- | | 0.001 |
| ✓ | Dibromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichlorodifluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichloromethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | EDB | ND | mg/L | -- | | 0.001 |
| ✓ | Ethylbenzene | ND | mg/L | 0.7 | EPA Primary | 0.001 |
| ✓ | Methyl Tert Butyl Ether | ND | mg/L | -- | | 0.004 |
| ✓ | Methyl-Ethyl Ketone | ND | mg/L | -- | | 0.01 |
| ✓ | Styrene | ND | mg/L | 0.1 | EPA Primary | 0.001 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | Tetrachloroethene | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | Tetrahydrofuran | ND | mg/L | -- | | 0.01 |
| ✓ | Toluene | ND | mg/L | 1 | EPA Primary | 0.001 |
| ✓ | trans-1,2-Dichloroethene | ND | mg/L | 0.1 | EPA Primary | 0.002 |
| ✓ | trans-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | Trichloroethene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Trichlorofluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Vinyl Chloride | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Xylenes (Total) | ND | mg/L | 10 | EPA Primary | 0.001 |

*We certify that the analyses performed for this report are accurate, and that the laboratory tests were conducted by methods approved by the U.S. Environmental Protection Agency or variations of these EPA methods.*

*These test results are intended to be used for informational purposes only and may not be used for regulatory compliance.*

**National Testing Laboratories, Ltd.**

556 South Mansfield Street • Ypsilanti • Michigan •

NOVA BIOLOGICALS
A Tentamus Company



# ANALYTICAL REPORT

| | |
|---|---|
| **Test Requested:** | Total Water Test |
| **Job Number:** | R260019-1 |
| **Sample Identification:** | Indoor |
| **Sample Collection Date:** | 27JAN2026 |
| **Received Date:** | 28JAN2026 |
| **Report Date:** | 23FEB2026 |
| **Total Number of Pages:** | 7, including cover |
| **Prepared for:** | |
| **Name:** | Geo Group-Adelanto |
| **Address:** | 10400 Rancho Rd |
| **City, State, Zip Code:** | Adelanto, CA 92301 |

Enclosed are the analytical results for your project referenced above. The following samples are included in the report.

- R260019-1

Refer to the case narrative in the report for all explanations for any deviations, additions to, or exclusions from the method requirements.

Enclosed, please find the Quality Control Summary. All quality control results for the QC batch that are applicable to the samples(s) are acceptable except as noted in the QC batch reports. Please note that some testing may be subcontracted out to an approved NELAP accredited laboratory for analysis.

Nova Biologicals is designated by the FDA as a private laboratory and complies with the FDA's GLP and GMP requirements. Nova is a NELAP accredited laboratory and is certified by the U.S. EPA and TCEQ and participates in proficiency testing programs established by Phenova.

Thank you for selecting Nova Biologicals Laboratories to serve as your analytical laboratory on this project. If you have any questions concerning these results, please feel free to contact me at any time.

We look forward to working with you on future projects.

Sincerely,

Maybelline Sauceda
Laboratory Analyst

E. Hoenshel
Signature
Nova Biologicals, Quality Assurance

23FEB26
Date

# Informational Water Quality Report

## Watercheck

| Client: |
|---|
| |

| Ordered By: |
|---|
| Nova Biologicals<br>1775 E. Loop 336, Suite 4<br>Conroe, TX 77301<br>ATTN: Karla Allred |

National Testing Laboratories, Ltd.
Quality Water Analysis
6571 Wilson Mills Rd
Cleveland, Ohio 44143
1-800-458-3330

Sample Number: 981284

| | |
|---|---|
| Location: | R-260019-1 |
| Type of Water: | Other |
| Collection Date and Time: | 1/27/2026 8:57 AM |
| Received Date and Time: | 1/29/2026 9:35 AM |
| Date Completed: | 2/19/2026 |

### Definition and Legend

This informational water quality report compares the actual test result to national standards as defined in the EPA's Primary and Secondary Drinking Water Regulations.

| | |
|---|---|
| ***Primary Standards:*** | Are expressed as the maximum contaminant level (MCL) which is the highest level of contaminant that is allowed in drinking water. MCLs are enforceable standards. |
| ***Secondary standards:*** | Are non-enforceable guidelines regulating contaminants that may cause cosmetic effects (such as skin or tooth discoloration) or aesthetic effects (such as taste, odor,or color) in drinking water. Individual states may choose to adopt them as enforceable standards. |
| ***Action levels:*** | Are defined in treatment techniques which are required processes intended to reduce the level of a contaminant in drinking water. |
| **mg/L (ppm):** | Unless otherwise indicated, results and standards are expressed as an amount in milligrams per liter or parts per million. |
| **Minimum Detection Level (MDL):** | The lowest level that the laboratory can detect a contaminant. |
| **ND:** | The contaminant was not detected above the minimum detection level. |
| **NA:** | The contaminant was not analyzed. |
| ✓ | The contaminant was not detected in the sample above the minimum detection level. |
| ● | The contaminant was detected at or above the minimum detection level, but not above the referenced standard. |
| ▲ | The contaminant was detected above the standard, which is not an EPA enforceable MCL. |
| ✚ | The contaminant was detected above the EPA enforceable MCL. |
| ✖ | These results may be invalid. |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| | | | **Microbiologicals** | | | |
| | Total Coliform by P/A | No bacteria sample was submitted. | | | | |
| | | | **Inorganic Analytes - Metals** | | | |
| ✓ | Aluminum | ND | mg/L | 0.2 | EPA Secondary | 0.1 |
| ✓ | Arsenic | ND | mg/L | 0.010 | EPA Primary | 0.005 |
| ✓ | Barium | ND | mg/L | 2 | EPA Primary | 0.30 |
| ✓ | Cadmium | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ● | Calcium | 35.1 | mg/L | -- | | 2.0 |
| ✓ | Chromium | ND | mg/L | 0.1 | EPA Primary | 0.010 |
| ● | Copper | 0.333 | mg/L | 1.3 | EPA Action Level | 0.004 |
| ✓ | Iron | ND | mg/L | 0.3 | EPA Secondary | 0.020 |
| ✓ | Lead | ND | mg/L | 0.010 | EPA Action Level | 0.002 |
| ● | Lithium | 0.009 | mg/L | -- | | 0.001 |
| ● | Magnesium | 5.05 | mg/L | -- | | 0.10 |
| ✓ | Manganese | ND | mg/L | 0.05 | EPA Secondary | 0.004 |
| ✓ | Mercury | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Nickel | ND | mg/L | -- | | 0.020 |
| ● | Potassium | 1.8 | mg/L | -- | | 1.0 |
| ✓ | Selenium | ND | mg/L | 0.05 | EPA Primary | 0.020 |
| ● | Silica | 21.2 | mg/L | -- | | 0.1 |
| ✓ | Silver | ND | mg/L | 0.100 | EPA Secondary | 0.002 |
| ● | Sodium | 29 | mg/L | -- | | 1 |
| ● | Strontium | 0.382 | mg/L | -- | | 0.001 |
| ● | Uranium | 0.002 | mg/L | 0.030 | EPA Primary | 0.001 |
| ● | Zinc | 0.039 | mg/L | 5 | EPA Secondary | 0.004 |
| | | | **Physical Factors** | | | |
| ● | Alkalinity (Total as CaCO3) | 110 | mg/L | -- | | 20 |
| ▲ | Hardness | 110 | mg/L | 100 | NTL Internal | 10 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | pH | 7.2 | pH Units | 6.5 to 8.5 | EPA Secondary | |
| ● | Total Dissolved Solids | 240 | mg/L | 500 | EPA Secondary | 20 |
| ✓ | Turbidity | ND | NTU | 1.0 | EPA Action Level | 0.1 |
| | Inorganic Analytes - Other | | | | | |
| ✓ | Bromide | ND | mg/L | -- | | 0.5 |
| ● | Chloride | 34.0 | mg/L | 250 | EPA Secondary | 5.0 |
| ✓ | Fluoride | ND | mg/L | 4.0 | EPA Primary | 0.5 |
| ● | Nitrate as N | 0.6 | mg/L | 10 | EPA Primary | 0.5 |
| ✓ | Nitrite as N | ND | mg/L | 1 | EPA Primary | 0.5 |
| ✓ | Ortho Phosphate | ND | mg/L | -- | | 2.0 |
| ● | Sulfate | 41.0 | mg/L | 250 | EPA Secondary | 5.0 |
| | Organic Analytes - Trihalomethanes | | | | | |
| ✓ | Bromodichloromethane | ND | mg/L | -- | | 0.002 |
| ● | Bromoform | 0.006 | mg/L | -- | | 0.004 |
| ✓ | Chloroform | ND | mg/L | -- | | 0.002 |
| ● | Dibromochloromethane | 0.004 | mg/L | -- | | 0.004 |
| ● | Total THMs | 0.010 | mg/L | 0.080 | EPA Primary | 0.002 |
| | Organic Analytes - Volatiles | | | | | |
| ✓ | 1,1,1,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,1-Trichloroethane | ND | mg/L | 0.2 | EPA Primary | 0.001 |
| ✓ | 1,1,2,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,2-Trichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,1-Dichloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1-Dichloroethene | ND | mg/L | 0.007 | EPA Primary | 0.001 |
| ✓ | 1,1-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichlorobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,4-Trichlorobenzene | ND | mg/L | 0.07 | EPA Primary | 0.002 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | 1,2-Dichlorobenzene | ND | mg/L | 0.6 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloropropane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,3-Dichlorobenzene | ND | mg/L | -- | | 0.001 |
| ✓ | 1,3-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,4-Dichlorobenzene | ND | mg/L | 0.075 | EPA Primary | 0.001 |
| ✓ | 2,2-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 2-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | 4-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | Acetone | ND | mg/L | -- | | 0.01 |
| ✓ | Benzene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Bromobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | Bromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Carbon Tetrachloride | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Chlorobenzene | ND | mg/L | 0.1 | EPA Primary | 0.001 |
| ✓ | Chloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | Chloromethane | ND | mg/L | -- | | 0.002 |
| ✓ | cis-1,2-Dichloroethene | ND | mg/L | 0.07 | EPA Primary | 0.002 |
| ✓ | cis-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | DBCP | ND | mg/L | -- | | 0.001 |
| ✓ | Dibromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichlorodifluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichloromethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | EDB | ND | mg/L | -- | | 0.001 |
| ✓ | Ethylbenzene | ND | mg/L | 0.7 | EPA Primary | 0.001 |
| ✓ | Methyl Tert Butyl Ether | ND | mg/L | -- | | 0.004 |
| ✓ | Methyl-Ethyl Ketone | ND | mg/L | -- | | 0.01 |
| ✓ | Styrene | ND | mg/L | 0.1 | EPA Primary | 0.001 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | Tetrachloroethene | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | Tetrahydrofuran | ND | mg/L | -- | | 0.01 |
| ✓ | Toluene | ND | mg/L | 1 | EPA Primary | 0.001 |
| ✓ | trans-1,2-Dichloroethene | ND | mg/L | 0.1 | EPA Primary | 0.002 |
| ✓ | trans-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | Trichloroethene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Trichlorofluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Vinyl Chloride | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Xylenes (Total) | ND | mg/L | 10 | EPA Primary | 0.001 |

*We certify that the analyses performed for this report are accurate, and that the laboratory tests were conducted by methods approved by the U.S. Environmental Protection Agency or variations of these EPA methods.*

*These test results are intended to be used for informational purposes only and may not be used for regulatory compliance.*

***National Testing Laboratories, Ltd.***

556 South Mansfield Street • Ypsilanti • Michigan •

NOVA BIOLOGICALS
A Tentamus Company

# General Sample Submission Form

| | | |
|---|---|---|
| **Submit Samples To:** Nova Biologicals, Inc 1775 N Loop 336, suite 4 Conroe, TX 77301 | Company Name | Geo group |
| | Billing Address | 10400 Rancho Rd |
| | City/State/Zip | Adelanto CA 92301 |
| | Company Phone Number | 760 669-2506 760 561-6100 |
| | Contact Email Address | Jkeays@geogroup.com |

Please include the submission form with each sample delivery to ensure testing accuracy.
If you need assistance filling out this form, contact Nova representative at (936)-756-5333 or customerservice.nova@tentamus.com

| | | |
|---|---|---|
| Report Results To | fknott@geogroup.com | |
| Submitters Signature | [signature] | Date of Submission |
| When Applicable | PO# (when applicable) | Special Instructions |
| ☐ Validation ☐ Verification | | Please add date/time of sample collection. 1-27-26 9:05 |

PLEASE RECORD TEST METHOD AND PLACE AN "X" INTO THE COLUMN FOR TESTS NEEDED ON EACH SAMPLE
PLEASE USE SPECIAL INSTRUCTIONS FOR ADDITIONAL INSTRUCTIONS

GALLON & LEGIONELLA FORM

| Lab Only REC # | Sample Description As will appear on your final report (Product name, Lot/Batch, Part Number) | Total Water Test | ISO Legionella |
|---|---|---|---|
| B-260019-1 | | X | |
| B260019-2 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Received By | [signature] | Date and Time | 28JAN26 1020 |

NOVA BIOLOGICALS
A Tentamus Company



# Analytical Report

| | |
|---|---|
| **Test Requested:** | Total Water Test |
| **Job Number:** | R260019-2 |
| **Sample Identification:** | Meter |
| **Sample Collection Date:** | 27JAN2026 |
| **Received Date:** | 28JAN2026 |
| **Report Date:** | 23FEB2026 |
| **Total Number of Pages:** | 7, including cover |
| **Prepared for:** | |
| **Name:** | Geo Group-Adelanto |
| **Address:** | 10400 Rancho Rd |
| **City, State, Zip Code:** | Adelanto, CA 92301 |

Enclosed are the analytical results for your project referenced above. The following samples are included in the report.

- R260019-2

Refer to the case narrative in the report for all explanations for any deviations, additions to, or exclusions from the method requirements.

Enclosed, please find the Quality Control Summary. All quality control results for the QC batch that are applicable to the samples(s) are acceptable except as noted in the QC batch reports. Please note that some testing may be subcontracted out to an approved NELAP accredited laboratory for analysis.

Nova Biologicals is designated by the FDA as a private laboratory and complies with the FDA's GLP and GMP requirements. Nova is a NELAP accredited laboratory and is certified by the U.S. EPA and TCEQ and participates in proficiency testing programs established by Phenova.

Thank you for selecting Nova Biologicals Laboratories to serve as your analytical laboratory on this project. If you have any questions concerning these results, please feel free to contact me at any time.

We look forward to working with you on future projects.

Sincerely,

Maybelline Saucedo
Laboratory Analyst

E. Hoenshel
Signature
Nova Biologicals, Quality Assurance

23FEB26
Date

# Informational Water Quality Report

## Watercheck

National Testing Laboratories, Ltd.
Quality Water Analysis
6571 Wilson Mills Rd
Cleveland, Ohio 44143
1-800-458-3330

| Client: |
|---|
| |

| Ordered By: |
|---|
| Nova Biologicals<br>1775 E. Loop 336, Suite 4<br>Conroe, TX 77301<br>ATTN: Karla Allred |

Sample Number: 981281

| | |
|---|---|
| Location: | R-260019-2 |
| Type of Water: | Other |
| Collection Date and Time: | 1/27/2026 8:57 AM |
| Received Date and Time: | 1/29/2026 9:35 AM |
| Date Completed: | 2/19/2026 |

### Definition and Legend

This informational water quality report compares the actual test result to national standards as defined in the EPA's Primary and Secondary Drinking Water Regulations.

***Primary Standards:*** Are expressed as the maximum contaminant level (MCL) which is the highest level of contaminant that is allowed in drinking water. MCLs are enforceable standards.

***Secondary standards:*** Are non-enforceable guidelines regulating contaminants that may cause cosmetic effects (such as skin or tooth discoloration) or aesthetic effects (such as taste, odor,or color) in drinking water. Individual states may choose to adopt them as enforceable standards.

***Action levels:*** Are defined in treatment techniques which are required processes intended to reduce the level of a contaminant in drinking water.

**mg/L (ppm):** Unless otherwise indicated, results and standards are expressed as an amount in milligrams per liter or parts per million.

**Minimum Detection Level (MDL):** The lowest level that the laboratory can detect a contaminant.

**ND:** The contaminant was not detected above the minimum detection level.

**NA:** The contaminant was not analyzed.

✓ The contaminant was not detected in the sample above the minimum detection level.

● The contaminant was detected at or above the minimum detection level, but not above the referenced standard.

▲ The contaminant was detected above the standard, which is not an EPA enforceable MCL.

✚ The contaminant was detected above the EPA enforceable MCL.

✖ These results may be invalid.

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| **Microbiologicals** | | | | | | |
| | Total Coliform by P/A | No bacteria sample was submitted. | | | | |
| **Inorganic Analytes - Metals** | | | | | | |
| ✓ | Aluminum | ND | mg/L | 0.2 | EPA Secondary | 0.1 |
| ✓ | Arsenic | ND | mg/L | 0.010 | EPA Primary | 0.005 |
| ✓ | Barium | ND | mg/L | 2 | EPA Primary | 0.30 |
| ✓ | Cadmium | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ● | Calcium | 34.4 | mg/L | -- | | 2.0 |
| ✓ | Chromium | ND | mg/L | 0.1 | EPA Primary | 0.010 |
| ✓ | Copper | ND | mg/L | 1.3 | EPA Action Level | 0.004 |
| ✓ | Iron | ND | mg/L | 0.3 | EPA Secondary | 0.020 |
| ● | Lead | 0.003 | mg/L | 0.010 | EPA Action Level | 0.002 |
| ● | Lithium | 0.010 | mg/L | -- | | 0.001 |
| ● | Magnesium | 4.96 | mg/L | -- | | 0.10 |
| ✓ | Manganese | ND | mg/L | 0.05 | EPA Secondary | 0.004 |
| ✓ | Mercury | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Nickel | ND | mg/L | -- | | 0.020 |
| ● | Potassium | 1.8 | mg/L | -- | | 1.0 |
| ✓ | Selenium | ND | mg/L | 0.05 | EPA Primary | 0.020 |
| ● | Silica | 23.7 | mg/L | -- | | 0.1 |
| ✓ | Silver | ND | mg/L | 0.100 | EPA Secondary | 0.002 |
| ● | Sodium | 28 | mg/L | -- | | 1 |
| ● | Strontium | 0.384 | mg/L | -- | | 0.001 |
| ● | Uranium | 0.002 | mg/L | 0.030 | EPA Primary | 0.001 |
| ● | Zinc | 0.011 | mg/L | 5 | EPA Secondary | 0.004 |
| **Physical Factors** | | | | | | |
| ● | Alkalinity (Total as CaCO3) | 94 | mg/L | -- | | 20 |
| ▲ | Hardness | 110 | mg/L | 100 | NTL Internal | 10 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | pH | 7.2 | pH Units | 6.5 to 8.5 | EPA Secondary | |
| ● | Total Dissolved Solids | 220 | mg/L | 500 | EPA Secondary | 20 |
| ● | Turbidity | 0.1 | NTU | 1.0 | EPA Action Level | 0.1 |
| | **Inorganic Analytes - Other** | | | | | |
| ✓ | Bromide | ND | mg/L | -- | | 0.5 |
| ● | Chloride | 33.0 | mg/L | 250 | EPA Secondary | 5.0 |
| ✓ | Fluoride | ND | mg/L | 4.0 | EPA Primary | 0.5 |
| ● | Nitrate as N | 0.6 | mg/L | 10 | EPA Primary | 0.5 |
| ✓ | Nitrite as N | ND | mg/L | 1 | EPA Primary | 0.5 |
| ✓ | Ortho Phosphate | ND | mg/L | -- | | 2.0 |
| ● | Sulfate | 41.0 | mg/L | 250 | EPA Secondary | 5.0 |
| | **Organic Analytes - Trihalomethanes** | | | | | |
| ✓ | Bromodichloromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Bromoform | ND | mg/L | -- | | 0.004 |
| ✓ | Chloroform | ND | mg/L | -- | | 0.002 |
| ✓ | Dibromochloromethane | ND | mg/L | -- | | 0.004 |
| ✓ | Total THMs | ND | mg/L | 0.080 | EPA Primary | 0.002 |
| | **Organic Analytes - Volatiles** | | | | | |
| ✓ | 1,1,1,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,1-Trichloroethane | ND | mg/L | 0.2 | EPA Primary | 0.001 |
| ✓ | 1,1,2,2-Tetrachloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1,2-Trichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,1-Dichloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,1-Dichloroethene | ND | mg/L | 0.007 | EPA Primary | 0.001 |
| ✓ | 1,1-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichlorobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,3-Trichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,2,4-Trichlorobenzene | ND | mg/L | 0.07 | EPA Primary | 0.002 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | 1,2-Dichlorobenzene | ND | mg/L | 0.6 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloroethane | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | 1,2-Dichloropropane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | 1,3-Dichlorobenzene | ND | mg/L | -- | | 0.001 |
| ✓ | 1,3-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 1,4-Dichlorobenzene | ND | mg/L | 0.075 | EPA Primary | 0.001 |
| ✓ | 2,2-Dichloropropane | ND | mg/L | -- | | 0.002 |
| ✓ | 2-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | 4-Chlorotoluene | ND | mg/L | -- | | 0.001 |
| ✓ | Acetone | ND | mg/L | -- | | 0.01 |
| ✓ | Benzene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Bromobenzene | ND | mg/L | -- | | 0.002 |
| ✓ | Bromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Carbon Tetrachloride | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Chlorobenzene | ND | mg/L | 0.1 | EPA Primary | 0.001 |
| ✓ | Chloroethane | ND | mg/L | -- | | 0.002 |
| ✓ | Chloromethane | ND | mg/L | -- | | 0.002 |
| ✓ | cis-1,2-Dichloroethene | ND | mg/L | 0.07 | EPA Primary | 0.002 |
| ✓ | cis-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | DBCP | ND | mg/L | -- | | 0.001 |
| ✓ | Dibromomethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichlorodifluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Dichloromethane | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | EDB | ND | mg/L | -- | | 0.001 |
| ✓ | Ethylbenzene | ND | mg/L | 0.7 | EPA Primary | 0.001 |
| ✓ | Methyl Tert Butyl Ether | ND | mg/L | -- | | 0.004 |
| ✓ | Methyl-Ethyl Ketone | ND | mg/L | -- | | 0.01 |
| ✓ | Styrene | ND | mg/L | 0.1 | EPA Primary | 0.001 |

| Status | Contaminant | Results | Units | National Standards | | Min. Detection Level |
|---|---|---|---|---|---|---|
| ✓ | Tetrachloroethene | ND | mg/L | 0.005 | EPA Primary | 0.002 |
| ✓ | Tetrahydrofuran | ND | mg/L | -- | | 0.01 |
| ✓ | Toluene | ND | mg/L | 1 | EPA Primary | 0.001 |
| ✓ | trans-1,2-Dichloroethene | ND | mg/L | 0.1 | EPA Primary | 0.002 |
| ✓ | trans-1,3-Dichloropropene | ND | mg/L | -- | | 0.002 |
| ✓ | Trichloroethene | ND | mg/L | 0.005 | EPA Primary | 0.001 |
| ✓ | Trichlorofluoromethane | ND | mg/L | -- | | 0.002 |
| ✓ | Vinyl Chloride | ND | mg/L | 0.002 | EPA Primary | 0.001 |
| ✓ | Xylenes (Total) | ND | mg/L | 10 | EPA Primary | 0.001 |

*We certify that the analyses performed for this report are accurate, and that the laboratory tests were conducted by methods approved by the U.S. Environmental Protection Agency or variations of these EPA methods.*

*These test results are intended to be used for informational purposes only and may not be used for regulatory compliance.*

***National Testing Laboratories, Ltd.***

556 South Mansfield Street • Ypsilanti • Michigan •

NOVA BIOLOGICALS
A Tentamus Company

# General Sample Submission Form

**Submit Samples To:**
Nova Biologicals, Inc
1775 N Loop 336, suite 4
Conroe, TX 77301

| | |
|---|---|
| Company Name | geo group |
| Billing Address | 10400 Rancho Rd |
| City/State/Zip | Adelanto CA 92301 |
| Company Phone Number | 760 669-2506 760 561-6100 |
| Contact Email Address | jkears@geogroup.com |

Please include the submission form with each sample delivery to ensure testing accuracy.
If you need assistance filling out this form, contact Nova representative at (936)-756-5333 or customerservice.nova@tentamus.com

| | | | |
|---|---|---|---|
| Report Results To | fknott@geogroup.com | | |
| Submitters Signature | [signature] | Date of Submission | |
| When Applicable | PO# (when applicable) | Special Instructions | |
| ☐ Validation ☐ Verification | | Please add date/time of sample collection. 1-27-26 9:05 | |

PLEASE RECORD TEST METHOD AND PLACE AN "X" INTO THE COLUMN FOR TESTS NEEDED ON EACH SAMPLE
PLEASE USE SPECIAL INSTRUCTIONS FOR ADDITIONAL INSTRUCTIONS

GALLON & LEGIONELLA FORM

| Lab Only REC # | Sample Description (As will appear on your final report (Product name, Lot/Batch, Part Number)) | Total Water Test | ISO Legionella |
|---|---|---|---|
| | TWT: R-260019 | X | |
| | ISO: S-260016 | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Received By | [initials] | Date and Time | 28JAN26 1020 |

# EXHIBIT M

City of Adelanto / PERC Water 2024 Consumer Confidence Report



# 2024 CONSUMER CONFIDENCE REPORT

Issued June 2025

The City of Adelanto and PERC Water are pleased to provide our annual Consumer Confidence Report (CCR). It provides the results of our extensive water quality tests conducted in 2024.

We test the drinking water quality for many constituents as required by state and federal regulations. This report shows the results of our monitoring for the period of January 1 to December 31, 2024 and may include earlier monitoring data.

**City Council Meetings are open to the public at 11:00am on the 2nd and 4th Wednesday of each month at Adelanto Governmental Center, 11600 Air Expressway, Adelanto.**

Este informe contiene información muy importante sobre su agua para beber. Favor de comunicarse City of Adelanto a (760) 246-2300 para asistirlo en español.

## Where Does My Water Come From?

In 2024, about 2.4 million gallons of water were pumped each day from a combination of six (6) of the city's active wells. This pumped water comes from underground storage areas (called "aquifers") located within the city and along the Mojave River. These aquifers are recharged by rainfall, snowmelt, and (artificially) by the State Water Project. The City of Adelanto is also connected to the Mojave Water Agency's Regional Recharge and Recovery (R3) Project. In addition, the city has an emergency source connection with the City of Victorville for backup or emergency needs.

Questions:

For questions about this report or the water system, contact Regional Director, Iris Ramos at irisramos@percwater.com or (661) 651-0243.

# UNDERSTANDING Your Water

## Is My Water CLEAN AND SAFE?

Before the water reaches your tap, samples from wells and 36 individual locations throughout the City of Adelanto have been collected and tested in State certified laboratories. In this report, we summarize the extensive certified third-party laboratory data and test results in a simple manner to inform you of the high-quality drinking water provided for the City of Adelanto. In 2001, the California Department of Public Health (CDPHS) conducted a source water assessment of all fifteen (15) of the City's water wells. The purpose of this assessment was to determine the vulnerability of the wells to "possible contaminating activities." A copy of the complete assessment may be viewed at the City of Adelanto Water Department or at the CDPHS San Bernardino District Office, 464 W. Street, Suite 437, San Bernardino, CA 92401.

**The sources of drinking water (both tap water and bottled water) include rivers, lakes, streams, ponds, reservoirs, springs, and wells.**

### The EPA would like you to know:

"As water travels over the surface of the land or through the ground, it dissolves naturally-occurring minerals and, in some cases, radioactive material, and can pick up substances resulting from the presence of animals or from human activity. In order to ensure that tap water is safe to drink, the U.S. EPA and the State Board prescribe regulations that limit the amount of certain contaminants in water provided by public water systems. The U.S. Food and Drug Administration regulations and California law also establish limits for contaminants in bottled water that provide the same protection for public health."



### Throughout California, the EPA wants you to be aware that contaminants that may be present in source water include:

- Microbial contaminants, such as viruses and bacteria, that may come from sewage treatment plants, septic systems, agricultural livestock operations, and wildlife.
- Inorganic contaminants, such as salts and metals, that can be naturally-occurring or result from urban stormwater runoff, industrial or domestic wastewater discharges, oil and gas production, mining, or farming.
- Pesticides and herbicides, that may come from a variety of sources such as agriculture, urban stormwater runoff, and residential uses.
- Organic chemical contaminants, including synthetic and volatile organic chemicals, that are byproducts of industrial processes and petroleum production, and can also come from gas stations, urban stormwater runoff, agricultural application, and septic systems.
- Radioactive contaminants, that can be naturally-occurring or be the result of oil and gas production and mining activities.

# DRINKING WATER QUALITY Test Results

# 2024

## Wells 1G, 3G2, 4G, 7, 8G2, 14A, 15

This section of the report contains summary information for contaminants exceeding an MCL, MRDL, AL or a violation of any treatment technique or monitoring reporting requirement. We are required to monitor your drinking water for specific contaminants on a regular basis. Results of regular monitoring are an indicator of whether our drinking water meets health standards.

While your drinking water meets the federal and state standard for arsenic, it does contain low levels of this contaminant. The arsenic standard balances the current understanding of arsenic's possible health effects against the costs of removing arsenic from drinking water. The U.S. Environmental Protection Agency continues to research the health effects of low levels of arsenic, which is a mineral known to cause cancer in humans at high concentrations and is linked to other health effects such as skin damage and circulatory problems. Throughout 2020, water in Adelanto was tested to have, on average, very low levels of Arsenic.

Filtration treatment is required for Iron and Manganese for wells 1G, 3G2, 4G, and 8G2 and is performed at the city's water treatment plant on Turner Road.

**Inorganic Contaminants – Primary Drinking Water Standards**

| Contaminant | Average | Sample Range | MCL | Violation | Sample Date | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Arsenic (ppb) | 0.08 | 0.00 – 2.10 | 10 | NO | 2024 | Erosion of natural deposits (post treatment) |
| Fluoride (ppm) | 0.49 | 0.43 – 1.40 | 2 | NO | 2024 | Naturally present in the environment (post treatment) |
| Gross Alpha (pCi/L) | 1.00 | 0.00 – 6.70 | 15 | NO | 2023 | Erosion of natural deposits (pretreatment) |
| Nitrate (ppm) | 0.25 | 0.00 – 0.50 | 10 | NO | 2024 | Runoff and leaching from: fertilizer use, septic tanks, sewage, erosion of natural deposits |
| Total Chromium (ug/L) | 0.00 | 0.00 – 0.00 | 50 | NO | 2022 | Discharge from steel and pulp mill, chrome plating, erosion of natural deposits |
| **Disinfection By-Products** | | | | | | |
| Haloacetic Acid (ug /L) (HAA5) | 3.80 | 0.00 – 7.70 | 60 | NO | 2024 | By-product of disinfecting drinking water |
| Total Trihalomethanes (ug/L) (TTHM) | 20.89 | 0.00 – 43.90 | 80 | NO | 2024 | By-product of disinfecting drinking water |
| **Radioactive Contaminants** | | | | | | |
| Gross Alpha (pCi/L) | 1.00 | 0.00 – 6.70 | 15 | NO | 2023 | Erosion of natural deposits |

**Regulated Contaminants with Secondary Maximum Contaminant Levels**

| Contaminant | Average | Sample Range | Secondary MCL | Violation | Sample Date | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Chloride (ppm) | 47.00 | 16.0 – 51.0 | 500 | NO | 2023 | Runoff/leaching from natural deposits; seawater influence |
| Iron (ug/L) | 7.33 | 0.00 – 1000 | 300 | NO | 2024 | Naturally present; industrial waste (post treatment) |
| Manganese (ug/l) | 61.35 | 0.00 – 890 | 50 | NO | 2024 | Naturally present in the environment (post treatment) |
| Odor (units) | 0.36 | 0.00 – 1.00 | 3 | NO | 2024 | Naturally present in the environment |
| Specific Conductance (µS/cm) | 800.00 | 0.00 – 800 | 1600 | NO | 2023 | Naturally present in the environment |
| Sulfate (mg/L) | 220.00 | 0.00 – 220 | 500 | NO | 2023 | Naturally present in the environment |
| Total Dissolved Solids (mg/L) | 403.00 | 250 – 650 | 1000 | NO | 2020 | Naturally present in the environment |
| Turbidity (NTU) | 0.15 | 0.00 – 0.59 | 5.00 | NO | 2024 | Naturally present in the environment |

**Lead and Copper**

| Contaminant | No. of Samples | 90th Percentile | Level Detected | Action Level | Sites Over AL | PHG | Sources |
|---|---|---|---|---|---|---|---|
| Lead (ug/L) | 31 | None | 0.55 | 1.3 | None | 0.03 | Customer household plumbing |
| Copper (ug/L) | 31 | None | ND | 0.015 | None | 0.0002 | Customer household plumbing |

**Microbial Contaminants**

| Contaminant | No. of Detections | Months in Violation | MCL | MCLG | Source |
|---|---|---|---|---|---|
| Total Coliform | 0 | 0 | More than 5% of positive monthly samples | 0 | Naturally present in the environment |
| Fecal Coliform or E. Coli | 0 | 0 | Routine or repeat sample detects coliform and E. Coli | 0 | Human and animal fecal waste |

**Unregulated Constituents That May Be of Interest to Consumers**

| Constituent | Average | Range | Sample Date | Notes |
|---|---|---|---|---|
| Calcium (mg/L) | 25.00 | 0.00 – 25.00 | 2023 | No MCL or PHG |
| Hardness (mg/L) | 74.00 | 0.00 – 74.0 | 2023 | No MCL or PHG |
| Magnesium (mg/L) | 2.60 | 0.00 – 2.60 | 2023 | No MCL or PHG |
| Sodium (mg/L) | 140.00 | 0.00 – 140 | 2023 | No MCL or PHG |
| Total Alkalinity (mg/L) (as CaCO3) | 75.00 | 0.00 – 75.0 | 2023 | No MCL or PHG |

# 2024 City of Victorville

# Drinking Water Quality Test Results

The City of Victorville imports water from the Mojave Water Agency. The City of Adelanto also began importing water from the Mojave Water Agency Regional Recharge and Recovery (R3) project in July of 2021 and continued for all of 2024. The following two tables include sample results from the distribution system and source water supply, including water imported from the City of Victorville and Mojave Water Agency.

## VICTORVILLE WATER DISTRICT: RESULTS OF 2024 DRINKING-WATER-QUALITY TESTS

The District tests for hundreds of substances. The tables on these pages list substances detected in your drinking water in 2024. As the charts show, very few substances could even be detected.

**Inorganic Contaminants**

| | VVWD Average | VVWD Range | MCL | PHG (MCLG) | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Arsenic* (ppb) | 8.4 | 0 – 23 | 10 | 0.004 | NO | Erosion of natural deposits; runoff from orchards; glass and electronics production wastes |
| Total Chromium (ppb) | 4.4 | 0 – 13 | 50 | 100 | NO | Discharge from steel and pulp mills and chrome plating; erosion of natural deposits |
| Chromium 6 (ppb) | 4.7 | 0 – 12 | 50 | .02 | NO | Discharge from electroplating factories, leather tanneries, wood preservation, chemical synthesis, refractory production, textile manufacturing facilities, erosion of natural deposits |
| Fluoride (ppm) | 0.45 | 0 – 1 | 2.0 | 1 | NO | Erosion of natural deposits; water additive that promotes strong teeth; discharge from fertilizer and aluminum factories |
| Nitrate (as NO3) (ppm) | 1.05 | 0 – 3 | 10 | 10 | NO | Runoff and leaching from fertilizer use; leaching from septic tanks and sewage; erosion of natural deposits |

**Disinfection Byproducts**

| | VVWD Average | VVWD Range | MCL | PHG (MCLG) | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Total Trihalomethanes (TTHMs) (ppb) | 6.2 | 0 – 29 | 80 | N/A | No | By-product of drinking water chlorination |
| Total Haloacetic Acid (HAA5) (ppb) | 1.7 | 0 – 9 | 60 | N/A | No | By-product of drinking water chlorination |

**Disinfectants**

| | VVWD Average | VVWD Range | MRDL | MRDLG | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Chlorine (ppm) | 0.68 | 0 – 1 | 4 | 4 | NO | Drinking water disinfectant added for treatment |

**Lead and Copper**

| | Test Samples | 90th Percentile Level Detected | | Sites over AL | AL | PHG | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|---|
| Lead (total) (ppb) | 30 | 0.00015 | N/D | None | 0 | 0 | Customer Household Plumbing |
| Copper (total) (ppb) | 30 | 0.030 | N/D | None | 0 | 0 | Customer Household Plumbing |

**Regulated Contaminants with Secondary MCLs**

| | VVWD Average | VVWD Range | Secondary MCL | Violation | Typical Source of Contaminant |
|---|---|---|---|---|---|
| Chloride (ppm) | 9.4 | 2 – 65 | 500 | NO | Runoff/leaching from natural deposits; seawater influence |
| Specific Conductance (Micromhos) | 273 | 180 – 600 | 1600 | NO | Substances that form ions when in water; seawater influence |
| Sulfate (ppm) | 26 | 2 – 130 | 500 | NO | Runoff/leaching from natural deposits; industrial wastes |
| Total Dissolved Solids (ppm) | 162 | 96 – 370 | 1000 | NO | Runoff/leaching from natural deposits |
| Turbidity (NTU) | 0.31 | 0 – 3.6 | 5 | NO | Soil runoff |

**Unregulated Parameters That May be of Interest to Consumers**

| | VVWD Average | VVWD Range | MCL | PHG (MCLG) | Notification Level |
|---|---|---|---|---|---|
| Alkalinity (ppm) | 87 | 54 – 180 | N/S | N/S | |
| Calcium (ppm) | 12 | 0 – 72 | N/S | N/S | |
| Hardness (ppm) | 24 | 0 – 240 | N/S | N/S | |
| Magnesium (ppm) | 1.6 | 0 – 14 | N/S | N/S | |
| Potassium (ppm) | 1.7 | 0 – 3 | N/S | N/S | |
| pH | 8.0 | 8 – 10 | N/S | N/S | |
| Sodium (ppm) | 45 | 19 – 63 | N/S | N/S | |

**Microbiological Contaminants**

| | Highest No. of Detections | No. of Months in Violation | MCL | MCLG | Typical Source of Bacteria |
|---|---|---|---|---|---|
| Total Coliform Bacteria | 0 | 0 | More than 5% of Monthly Samples are Positive | 0 | Naturally present in the Environment |
| Fecal Coliform or E. Coli | 0 | 0 | A routine sample and a repeat sample detect total coliform and either sample also detects fecal coliform or E. Coli | 0 | Human and Animal fecal waste |

*While your drinking water meets the federal and state standard for arsenic, it does contain low levels of arsenic. The arsenic standard balances the current understanding of arsenic's possible health effects against the costs of removing arsenic from drinking water. The U.S. Environmental Protection Agency continues to research the health effects of low levels of arsenic, which is a mineral known to cause cancer in humans at high concentrations and is linked to other health effects such as skin damage and circulatory problems.

# DRINKING WATER QUALITY Test Results

# 2024 Mojave Water Agency

This report includes results from several tests for various constituents. Mojave Water Agency routinely monitors for constituents in the Agency's drinking water in accordance with Federal and State laws. Substances that are not detected (ND) are not listed. Values accompanied by < indicate a result less than the detection limit.

The results below represent drinking water quality tests performed by Mojave Water Agency on Wells 1, 2, 3, 4, & 5 in the R3 wholesale water system. These wells provide high quality drinking water through service connections to the cities of Victorville, Hesperia, and Adelanto upon request. Contact your local water provider for detailed information on your water quality and where your water comes from.

**Inorganic w/ Primary Drinking Water Standards** — Wells 1, 2, 3, 4, & 5

| Contaminants | Average | Sample Range | MCL | PHG | Sample Date | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|---|
| Chromium (hexavalent) (ug/L) | 0.37 | 0.24 - 0.54 | 10 | 0.02 | 2024 | NO | Erosion of natural deposits; transformation of naturally occurring trivalent chromium to hexavalent chromium by natural processes and human activities such as discharges from electroplating factories, leather tanneries, wood preservation, chemical synthesis, refractory production, and textile manufacturing facilities |
| Fluoride (mg/L) (Naturally Occurring) | 0.28 | 0.23 - 0.33 | 2 | 1 | 2022 | NO | Erosion of natural deposits; water additive that promotes strong teeth; discharge from fertilizer and aluminum factories |
| Nitrate as N (mg/L) (NO3-N) | 0.53 | 0.47 - 0.64 | 10 | 10 | 2024 | NO | Runoff and leaching from fertilizer use; leaching from septic tanks and sewage; erosion of natural deposits |
| Nitrate + Nitrite (mg/L as N) | 0.53 | 0.47 - 0.64 | 10 | 10 | 2024 | NO | Runoff and leaching from fertilizer use; leaching from septic tanks and sewage; erosion of natural deposits |

**Radioactive Contaminants** — Wells 1, 2, 3, 4, & 5

| Contaminants | Average | Sample Range | MCL | PHG | Sample Date | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|---|
| Uranium (pCi/L) | <1.0 | <1.0 - 1.2 | 20 | 0.43 | 2022 | NO | Erosion of natural deposits |
| Radium 226 + 228 (pCi/L) | <1.0 | <1.0 - 1.4 | 5 | 0 | 2022 | NO | Erosion of natural deposits |

**Disinfectant Byproducts** — Sample results are from the distribution system from Wells 1, 2, 3, 4, & 5

| Contaminants | Average | Sample Range | MCL | PHG | Sample Date | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|---|
| Total Trihalomethanes (ug/L) (TTHM) | 3.2 | <1.0 - 10.0 | 80 | N/A | 2024 | NO | Byproduct of drinking water disinfection |

**Regulated Contaminants with Secondary Maximum Contaminant Levels** — Wells 1, 2, 3, 4, & 5

| Contaminants | Average | Sample Range | Secondary MCL | Sample Date | Violation | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Chloride (mg/L) | 24 | 19 - 29 | 500 | 2022 | NO | Runoff/leaching from natural deposits; seawater influence |
| Foaming Agents (MBAS) (ug/L) | <100 | <100 - 100 | 500 | 2022 | NO | Municipal and industrial waste discharges |
| Odor (units) | 1 | 1 | 3 | 2022 | NO | Naturally occurring organic materials |
| Specific Conductance (µS/cm) | 262 | 240 - 280 | 1600 | 2022 | NO | Substances that form ions when in water; seawater influence |
| Sulfate (mg/L) | 15 | 12 - 17 | 500 | 2022 | NO | Runoff/leaching from natural deposits; industrial wastes |
| Total Dissolved Solids (mg/L) | 170 | 160 - 180 | 1000 | 2022 | NO | Runoff/leaching from natural deposits |
| Turbidity (NTU) | 0.17 | <0.10 - 0.40 | 5 | 2022 | NO | Soil runoff |

**Disinfection Residuals** — Sample results are from the distribution system from Wells 1, 2, 3, 4, & 5

| Constituent | Average | Sample Range | MCL | PHG (MCLG) | Sample Date | Major Sources in Drinking Water |
|---|---|---|---|---|---|---|
| Chlorine (mg/L) | 0.75 | 0.03 - 1.92 | 4 | 4 | Weekly | Drinking water disinfectant added for treatment |

**Constituents that may be of interest to consumers** — Wells 1, 2, 3, 4, & 5

| Constituents | Average | Range | Sample Date | Note |
|---|---|---|---|---|
| Bicarbonate (mg/L) | 82 | 80 - 86 | 2022 | No PHG or MCL's available |
| Calcium (mg/L) | 30 | 29 - 32 | 2022 | No PHG or MCL's available |
| Magnesium (mg/L) | 4.3 | 4.3 - 4.8 | 2022 | No PHG or MCL's available |
| pH | 7.8 | 7.4 - 7.7 | 2022 | No PHG or MCL's available |
| Potassium (mg/L) | 1.5 | 1.5 - 1.6 | 2022 | No PHG or MCL's available |
| Sodium (mg/L) | 16 | 15 - 17 | 2022 | No PHG or MCL's available |
| Total Alkalinity (as CaCO3) (mg/L) | 67 | 65 - 7[illegible] | 2022 | No PHG or MCL's available |
| Total Hardness (as CaCO3) (mg/L) | 94 | 88 - 100 | 2022 | No PHG or MCL's available |
| Aggressive Index | 11.20 | 10.[illegible] - 11.30 | 2022 | No PHG or MCL's available |

# ADDITIONAL INFORMATION ABOUT Drinking Water & Conservation Tips

**Water quality regulations are strictly enforced on a state and federal level. The California State Water Resources Control Board (SWRCB) monitors all listed contaminants plus bacteriological samples taken on a weekly basis.**

Drinking water, including bottled water, may reasonably be expected to contain at least small amounts of some contaminants. The presence of contaminants does not necessarily indicate that water poses a health risk.

More information about contaminants and potential health effects can be obtained by calling the **USEPA's Safe Drinking Water Hotline (1-800-426-4791).**

## Sensitive Populations May Be More Vulnerable

Some people may be more vulnerable to contaminants in drinking water than the general population. Immuno-compromised persons such as persons with cancer undergoing chemotherapy, persons who have undergone organ transplants, people with HIV/AIDS or other immune system disorders, some elderly and infants can be particularly at risk from infections. These people should seek advice about drinking water from their health care providers. USEPA/Centers for Disease Control (CDC) guidelines on appropriate means to lessen the risk of infection by Cryptosporidium and other microbial contaminants are available from the **Safe Drinking Water Hotline (1-800-426-4791).**

## Conservation Tips

Did you know that almost **20% of electricity** and more than **30% of natural gas** in California is used to treat, transport, and use water? It's a win-win situation - when you save water, you save energy too! That's good for the earth, and good for your energy bill.

Below are some tips for you and your family to save water, energy, and money. By working together, we can do our part to minimize the effects of drought in CA.

- Take shorter showers: reduce you shower by 1-2 minutes and save 5 gallons.
- Turn the water off while brushing your teeth: Save 3 gallons each time.
- Fix leaky faucets: Save 15 to 50 gallons per day.
- Water your lawn before 8 am: Reduce evaporation and save about 25 gallons each time.
- Mow your lawn with the blade set at 2-3 inches: longer grass shades the soil, reduces evaporation, and encourages deeper roots to develop. This helps grass survive drought, tolerate insect damage and fend off disease.
- While shaving, plug the sink instead of letting the water run: Save 300 gallons per month.
- Always use a broom to clean walkways, driveways, decks and porches, rather than hosing off these areas: You can save as much as 100 gallons of water cleaning your driveway and yard by sweeping instead of using the hose. Plus, it's good exercise!
- Replace your grass with turf or drought-resistant plants: Outdoor water use accounts for 50%-70% of all household water use. Making the switch will save water and cash.

# Notifications

## Important Information About Your Drinking Water

### Monitoring Requirements Not Met for the City of Adelanto

Our water system failed to complete required monitoring for nitrate during the 2024 calendar year. Although this was not an emergency, as our valued customers, you have a right to know what happened, what you should do, and what actions we have taken to correct the issue.

We are required to monitor your drinking water for specific contaminants on a regular basis. Monitoring results help ensure that your drinking water meets health standards. During 2024, we did not complete the required annual nitrate sampling at the following groundwater sources:

| Contaminant | Required Sampling Frequency | Number of Samples Taken | When All Samples Should Have Been Taken | When Samples Were or Will Be Taken |
|---|---|---|---|---|
| Nitrate | 1 sample per year per source | 0 | January – December 2024 | All make-up samples were completed and are in compliance. |

### What should I do?

There is nothing you need to do at this time.

If you have specific health concerns regarding nitrate or any other water quality issue, you may wish to consult your healthcare provider.

### What happened? What is being done?

Due to an oversight, nitrate samples were not collected from five active wells in 2024. As soon as the issue was identified, we collected the necessary makeup samples. All results met applicable drinking water standards. We have taken corrective action by updating our sampling protocols and implementing internal reminders to ensure compliance moving forward.

# Notifications
(continued)

## PFAS
## Per- and Poly- Fluoroalkyl Substances

**PFAS (Per- and Poly- fluoroalkyl Substances) Notification**

All PFAS detections in the listed wells remain below the Response Levels established by the State Water Resources Control Board and are currently considered acceptable for continued use. No wells were removed from service, and monitoring will continue in accordance with State requirements.

In accordance with the State Water Resources Control Board – Division of Drinking Water's (DDW) General Order No. DW-2024-0002-DDW, the City of Adelanto monitored its water sources for PFAS (Per- and Polyfluoroalkyl Substances). The following detections were reported in multiple wells during sampling conducted in 2024:

| PFAS Compound | Well Locations | Detected Level (ng/L) | CCRDL (ng/L) | Notification Level | Response Level (ng/L) |
|---|---|---|---|---|---|
| PFOA | Well 04G, 05A, 06B | 3.1 – 5.5 | 4 | 5.1 | 10 |
| PFOS | Well 04G, 05A, 06B | 5.0 – 6.0 | 4 | 6.5 | 40 |
| PFHxS | Well 04G, 05A, 06B | 2.4 – 3.2 | 3 | 3 | 20 |
| PFBS | Well 04G, 05A, 06B | 3.1 – 3.8 | 3 | 500 | 5,000 |

**Health Effects** (language recommended by the State Water Board):
*Please note that there are thousands of different PFAS, some of which have been more widely used and studied than others. Scientific research suggests that exposure to certain PFAS may lead to adverse health outcomes. Research is still ongoing to determine how exposure to these different PFAS chemicals occurs and how they can affect human health.*

| PFOA | PFOS | PFHxS | PFBS |
|---|---|---|---|
| Perfluorooctanoic acid exposures resulted in increased liver weight and cancer in laboratory animals. | Perfluorooctanesulfonic acid exposures resulted in immune suppression and cancer in laboratory animals. | Perfluorohexane sulfonic acid exposures resulted in decreased total thyroid hormone in male rats. | Perfluorobutane sulfonic acid exposures resulted in decreased thyroid hormone in pregnant female mice. |

**About PFAS:**
PFAS are synthetic chemicals used in a wide variety of industrial and consumer products. Some PFAS have been found to persist in the environment and accumulate in the human body. Although scientific research is ongoing, studies suggest that exposure to certain PFAS may result in adverse health effects. For additional information on PFAS testing and regulations, please visit the State Water Board's PFAS General Order webpage:
https://www.waterboards.ca.gov/drinking_water/certlic/drinkingwater/pfas_ddw_general_order/

A multilingual fact sheet on PFAS is also available through California State University, Sacramento's Office of Water Programs at: https://pfas.owp.csus.edu/

# Definitions

**Maximum Contaminant Level (MCL)**: The highest level of a contaminant that is allowed in drinking water. Primary MCLs are set as close to the PHGs (or MCLGs) as is economically and technologically feasible. Secondary MCLs are set to protect the odor, taste, and appearance of drinking water.

**Maximum Contaminant Level Goal (MCLG)**: The level of a contaminant in drinking water below which there is no known or expected risk to health. MCLGs are set by the U.S. Environmental Protection Agency (USEPA).

**Maximum Residual Disinfectant Level (MRDL)**: The highest level of a disinfectant allowed in drinking water. There is convincing evidence that addition of a disinfectant is necessary for control of microbial contaminants.

**Maximum Residual Disinfectant Level Goal (MRDLG):** The level of a drinking water disinfectant below which there is no known or expected risk to health. MRDLGs do not reflect the benefits of the use of disinfectants to control microbial contaminants.

**Notification Level (NL)**: Notification levels are health based advisory levels established by CDPH for chemicals in drinking water that lack maximum contaminant levels (MCLs).

**Primary Drinking Water Standards (PDWS):** MCLs and MRDLs for contaminants that affect health along with their monitoring and reporting requirements, and water treatment requirements.

**Public Health Goal (PHG)**: The level of a contaminant in drinking water below which there is no known or expected risk to health. PHGs are set by the California Environmental Protection Agency.

**Regulatory Action Level (AL)**: The concentration of a contaminant which, if exceeded, triggers treatment or other requirements that a water system must follow.

**Secondary Drinking Water Standards (SDWS)**: MCLs for contaminants that affect taste, odor, or appearance of the drinking water. Contaminants with SDWSs do not affect the health at the MCL levels.

**Treatment Technique (TT)**: A required process intended to reduce the level of a contaminant in drinking water.

**Variances and Exemptions**: Permissions from the State Water Resources Control Board (State Board) to exceed an MCL or not comply with a treatment technique under certain conditions.

NA: Not applicable.

ND: Not detectable at testing limit.

NTD: Nephelometric Turbidity Units.

ppm: parts per million or milligrams per liter (mg/L)

ppb: parts per billion or micrograms per liter (µg/L)

ppt: parts per trillion or nanograms per liter (ng/L)

ppq: parts per quadrillion or picogram per liter (pg/L)

pCi/L: picocuries per liter (a measure of radiation)

percwater

# EXHIBIT N

San Bernardino County health inspection report, May 19, 2026 (also submitted as ECF 113-3)

**Local Detention Facility Health Inspection Cover Page**
**Health and Safety Code (HSC) Division 104**
**Environmental Health Part 7 California Retail Food Code**

| | |
|---|---|
| FACILITY NAME:<br><br>Adelanto ICE Processing Center | COUNTY:<br><br>San Bernardino County |
| FACILITY ADDRESS (STREET, CITY, ZIP CODE, TELEPHONE):<br><br>10400 Rancho Rd., Adelanto, CA 92301 | |
| ENVIRONMENTAL HEALTH EVALUATION | DATE INSPECTED: 05/19/2026 |
| ENVIRONMENTAL HEALTH EVALUATORS (NAME, TITLE, TELEPHONE):<br><br>Bernadette Agrazal, Environmental Health Specialist III, (800) 442 – 2283<br>Mary Ann Glass, Environmental Health Specialist III, (800) 442 – 2283 | |
| FACILITY STAFF INTERVIEWED (NAME, TITLE, TELEPHONE):<br><br>Pam Spagnuolo, Food Services Manager, (760) 561 - 6100 | |
| NUTRITIONAL EVALUATION | DATE INSPECTED: N/A |
| NUTRITIONAL EVALUATORS (NAME, TITLE, TELEPHONE):<br><br>N/A | |
| FACILITY STAFF INTERVIEWED (NAME, TITLE, TELEPHONE):<br><br>N/A | |
| MEDICAL/MENTAL HEALTH EVALUATION | DATE INSPECTED: N/A |
| MEDICAL/MENTAL HEALTH EVALUATORS (NAME, TITLE, TELEPHONE):<br><br>N/A | |
| FACILITY STAFF INTERVIEWED (NAME, TITLE, TELEPHONE):<br><br>N/A | |

This checklist is to be completed pursuant to the attached instructions.

Facility managers may use the checklist and corresponding explanations of key CalCode requirements as a self-audit.

| HSC AREAS | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| ***Foodborne Illness – Critical Risk Factors*** | | | | |
| **1. Knowledge in Food Safety** | | | | |
| 113947-113947.3 (HSC) Minimum standards of knowledge in food safety, Food Handler Cards SBCC 33.0409(d) | X | | | |
| **2. Exclusions of Communicable Disease** | | | | |
| 113949-113949.5, 113950, 113950.5, 113973(a), 113975 (HSC) Reporting, restrictions, and exclusions | X | | | |
| 113974 (HSC) No discharge from eyes, nose, and mouth | X | | | |
| 113977(a),(b) (HSC) Proper eating, tasting, drinking, or tobacco use | X | | | |
| **3. Personal Hygiene/Food Handling** | | | | |
| 113952, 113953.5, 113961, 113968, 113973 (HSC) Requirements for food handlers/hand washing | X | | | |
| 113953.(c) (HSC) Water supply; minimum temperature for hot water | X | | | |
| 113953(a), 114250.1(a), 114276(a), (b)(2), (c)(1) (2) (HSC) Toilet facilities properly supplied, cleaned | X | | | |
| 113953.1-113953.3, 114067 (HSC) Hand washing facilities | X | | | WEST<br><br>Observed no cold water at (2) handwashing sinks in the facility. Water temperature measured 125F at the faucet. Maintenance was contacted and immediately was able to remedy and provide cold water in addition to warm water at the (2) hand washing sinks.<br><br>Ensure to maintain warm and cold water at the adjustable handwashing sinks at all times.<br><br>Corrected on site. |
| 113969(a),(b), 113971 (HSC) Personal cleanliness and hair restraints | X | | | |
| **4. Temperatures** | | | | |
| 113996(a),(b),(c)(1)(2)(3)(4)(5)(6),(d), 113998,114037(a), 114004,114008,114010 (HSC) Proper hot and cold holding temperatures, cooking time and temperature | X | | | |
| 111223,114000(a)(1)(2)(3)(4),(b),114429(a),114429.5(b) (HSC) Time as a public health control; procedures & records | X | | | |
| 114002(a),(b),(c),(d), 114002.1(a),(b) (HSC) Proper cooling methods | X | | | |

| HSC AREAS | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| 114014, 114016(a), (b),(c),(d), (e) (HSC) Reheating of foods | X | | | |
| 114018, 114020 (HSC) Approved thawing methods | X | | | |
| **5. Cross Contamination/Inspection** | | | | |
| 113967, 113976, 113980, 113988, 113990, 114035(a),(b)(1)(2)(3)(4), 114041(a), 114125(b), 114254.3, 114377 (HSC) Food in good condition, safe, and unadulterated | X | | | |
| 113758, 113980, 114021, 114023, 114024, 114025, 114027, 114029, 114031, 114365, 114376, 114041(b), 113992(a),(b) (HSC) Food obtained from an approved source, washing fruits and vegetables | X | | | |
| 113984(a),(b),(c),(e),(f), 113986, 114049, 114053(a),(b),(c),(d), 114055(a),(b), 114060, 114067(d),(e),(h), 114069(a),(b), 114073, 114077, 114089.1(c), 114141, 114143(c) (HSC) Food must be protected | X | | | |
| 114087(a),(b), 114089(a),(b),(c), 114089.1(b), 114090(b), 114093.1, 114094, 114094.5(a), 114365.2(e), 114429(d), 114429.5(a), Sherman 110700, 111223(b) (HSC) Food properly labeled & honestly presented | X | | | |
| 114047(a),(b),(c),(d), 114051, 114069 (HSC) Storage of food and non-food items | X | | | |
| ***Safety, Housekeeping, Maintenance and Equipment*** | | | | |
| **6. Cleaning and Sanitizing** | | | | |
| 114115(b) (HSC) Nonfood- contact surfaces clean | X | | | |
| 114067(f),(g), 114099(a),(b),(c), 114099.3, 114099.5, 114101(a), 114101.1, 114101.2, 114103(a),(b),(c),(d),(e), 114107(a),(b), 114125(a),(b) (HSC) Warewashing facilities: installed, maintained, used; test strips | X | | | |
| 114130(a),(b),(c),(d), 114130.1, 114130.2, 114130.3(a),(b), 114130.4, 114130.5(a),(b), 114130.6, 114132(a),(b),(c),(d), 114133(a),(b), 114137, 114139, 114153, 114163(a),(b)(1), 114165, 114167, 114169(a)(1)(2)(3),(b),(c),(d), 114175, 114177, 114180(a),(b)(1)(2)(3)(4),(c), 114182 (HSC) Equipment/ Utensils – approved; installed; good repair, capacity | X | | | WEST<br><br>Observed build up of debris on ice deflector in ice machine.<br><br>Maintain ice deflector clean at all times.<br><br>Note: Increase the frequency of cleaning for the ice machine to maintain cleanliness.<br><br>Corrected on site. Employee immediately began to clean ice machine. |
| 113778.4, 114074, 114075(a),(b), 114081(a),(b),(c),(d), 114083, 114118, 114119(a),(b),(c),(d),(e),(f), 114121, 114161(a),(b), 114172, 114178(a),(b),(c),(d), 114179(a),(c), 114185, 114185.2, 114185.3(a),(b),(c), 114185.4(a),(b), 114185.5(a),(b),(c) (HSC) Equipment, utensils, and linens: Storage and use | X | | | |

| HSC AREAS | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| 114257, 114257.1 (HSC) Facility is maintained clean, fully operative, and good repair | X | | | |
| 114143(d), 114266(a), 114268(a),(b),(c), 114268.1(a),(b), 114271(a),(b),(e), 114272, (HSC) Floors, walls, and ceilings: built, maintained, and clean | X | | | |
| 114279(a),(b), 114282 Janitorial sink supplied, mops allowed to air-dry | X | | | |
| **7. Pesticide and Cleaning Supply Storage** | | | | |
| 113725.1, 113953.5(a),(b), 113978 (HSC) Signs posted | X | | | |
| 114254, 114254.1(a),(b), 114254.2 (HSC) Storage and use of poisonous or injurious substances | X | | | |
| **8. Vermin Exclusion** | | | | |
| 114259,-114259.5(b),(c),(d) (HSC) Prevention of the entrance and harborage of insects and/or rodents | X | | | |
| **9. Solid Waste** | | | | |
| 114123, 114197, 114276(a),(b) (HSC) Storage and disposal of waste material | X | | | |
| **10. Other Requirements** | | | | |
| 114157(a),(b),(c),(d),(e),114159(a),(b),(c),(d),(e) (HSC) Thermometers provided an accurate | X | | | |
| 114063(a),(b),(d),(e), 114065(d) Consumer self-service | X | | | |
| 114057(a), 114057.1(b)(1)(2)(3)(4)(5)(6)(7)(8), 114057.1(c), 114057.1(d)(1)(2)(3), 114067(c), 114417.5, 114417.6, 114419 (HSC) Requirements for HACCP Plans & HACCP Plans Requiring Approval. The food facility may operate pursuant to a Hazard Analysis Critical Control Point Plan (HACCP). Applicability is determined by food management techniques. | X | | | |
| 114135, 114185.1(a),(b),(c),(d),(e) 114185.3(d),(e) (HSC) Wiping cloths properly used and stored | X | | | |
| 114171, 114190, 114192(b),(c), 114192.1(a),(b), 114193(a),(b),(c), 114193.1, 114199, 114201(a),(b),(c), 114269(a),(b) (HSC) Plumbing; proper backflow devices | X | | | |
| 114149(a),(b), 114149.1(a),(b),(d), 114149.2(a),(b),(c),(d),(e),(f), 114149.3, 114252(a),(b),(c), 114252.1(a),(b),(c) (HSC) Adequate ventilation and lighting, designated areas, use | X | | | EAST<br><br>Observed the light under the ventilation hood to be non-operation. A work order request was submitted for repairs #2050701<br><br>Maintain lighting under ventilation in good repair at all times.<br><br>Attached work order #2050701 |

| HSC AREAS | YES | NO | N/A | COMMENTS |
|---|---|---|---|---|
| 114244(a),(b),(c), 114245(a),(b), 114245.1(a),(b),(c),(d),(e), 114245.2, 114245.3, 114245.4, 114245.5, 114245.6,(a),(b), 114245.7(a),(b) (HSC) Garbage and refuse properly disposed, facilities maintained | X | | | |
| 114256(a),(b), Lockers and personal storage for employees | X | | | |
| 114185-114185.5 (HSC) Storage for clean linens; containers for soiled linens | X | | | |
| 114279-114282 (HSC) Storage area for cleaning equipment and supplies; disposal of mop bucket waste and other liquid wastes | X | | | |
| 113953(c), 114192(a),(d), 114189 (HSC) Hot and cold water available | X | | | |

**Recommendations:**

EAST KITCHEN:
114268 (b)
Observed vinyl coved base in the dry storage room where food was stored. Observed an additional dry storage room with installed 3/4 inch cove base ceramic tile.

Facility was advised to use the dry storage room with the ¾ inch ceramic tile to store food, and to use the dry storage area with the vinyl cove base to store the paper products.

WEST KITCHEN:
114271 (a)
Observed most of the sink fixtures in this facility to be missing a smooth, durable washable surface installed behind all sinks.

Ensure to install a material that meets characteristics of smooth, durable, washable, and cleanable behind all the sink fixtures.

## EXPLANATION FOR CALCODE REQUIREMENTS ON INSPECTION ATTACHMENT

The following explanation was developed by California environmental health inspectors as a reference for detention facility health inspectors and facility managers. It is not intended as a replacement to California Retail Food Code (CalCode). Explanations reference the numbers on the CalCode attachment to the Corrections Standards Authority inspection checklist.

***FOODBORNE ILLNESS – CRITICAL RISK FACTORS***

### 1. Knowledge in Food Safety

- **Health and Safety Code 113947-113947.6, 113794, 113794.1**
- **Food Safety Manager**

Knowledgeable managers and employees, who understand the importance of food safety are vital to the operation of a food facility in preventing foodborne illness. Each food facility must have at least one employee who has successfully passed an approved and accredited food safety certification examination. The certification is good for three years from the date of issuance and is to be kept on file in each food facility.

## 2. Cooling, Holding & Preparing Food Ahead of Service

- **Health and Safety Code 113996-114157, 114159**
- **Hot and Cold Holding Temperatures**

Maintaining proper holding temperatures is one of the most important factors in preventing foodborne illness. Since disease-causing bacteria are able to multiply rapidly at temperatures between 41 degrees Fahrenheit and 135 degrees Fahrenheit, and this is known as the temperature danger zone. You can prevent bacterial growth in food by keeping hot foods hot, and cold foods cold. The proper holding temperatures for potentially hazardous foods are:

- Hot foods shall be kept at 135 degrees Fahrenheit or above.
- Cold foods shall be refrigerated at 41 degrees Fahrenheit or below.
- Frozen food shall be kept at 0 degrees Fahrenheit or below.

**Ways in which hot foods can be held safely:**
- Transfer hot foods directly to an oven, steam table, or other holding unit. Do not heat foods in a steam table or by using hot holding equipment.
- Reheat leftover foods to 165 degrees Fahrenheit prior to placing in holding unit.
- If possible, avoid cooking foods more than one day ahead of time.
- Stir foods at frequent intervals to evenly distribute heat.
- Keep a cover on foods to help maintain temperatures.

**Ways in which cold foods can be held safely:**
- Keep foods in cold-holding tables, commercial refrigerated display cases, and refrigerators.
- For salad bars and display units place the food containers in ice up to the product depth.
- Keep a cover on foods held in cold holding units to help maintain temperatures.
- Check the temperature of the foods on a frequent and regular basis. Use a calibrated, clean and sanitized thermometer. Thermostat gauges of holding equipment may not accurately indicate the internal temperature of the food and should not solely be relied on during food preparation.

**Thawing**

Frozen food must be thawed under refrigeration, or under cold (70 degrees Fahrenheit) running water, as part of the cooking process or in a microwave oven as part of a continuous cooking process.

- **Health and Safety Code 114002, 114002.1**
- **Cooling of Potentially Hazardous Food**

- Potentially hazardous food prepared or cooked, which will be served at a later time and which is not held at 135 degrees Fahrenheit must be rapidly cooled to prevent the growth of microorganisms that cause foodborne illness.
- After heating or hot holding, potentially hazardous food must be cooled from 135 degrees Fahrenheit to 70 degrees Fahrenheit (or below) within two hours and from 70 degrees Fahrenheit (or below) to 41 degrees Fahrenheit or below within four hours.
- Food prepared at room temperature must be cooled to 41 degrees Fahrenheit or below within four hours.

**Methods of Rapid Cooling:**
- Using shallow pans.
- Separating food into smaller portions.
- Using rapid cooling equipment.
- Adding ice.
- Placing food in an ice bath and stirring.
- Other means as approved by local Environmental Health Agency.

## 3. Personal Hygiene/Food Handling

- **Health and Safety Code 113967, 113952-113961, 113973, 113977**
- **Food Handlers**

Employees (including inmate workers) must conduct themselves in such a manner that they do not contribute to the contamination of either food or utensils. This includes the need for wearing clean outer garments and hairnets, caps, etc., to confine hair. Hands must be washed for at least 20 seconds before and after any activity that may result in contamination. This includes:

- Immediately before engaging in food preparation or handling.

- When switching from handling raw food products to ready-to-eat food.
- After handling soiled equipment or utensils.
- After using the toilet facilities.
- After coughing, sneezing, eating or drinking.
- After any other activity that may contaminate the hands.

Disposable gloves are to be worn by employees (including inmate workers in detention facilities), when contacting food or food surfaces if the individual has any cuts, sores, rashes, artificial nails, etc. An adequate supply of dispensed soap and paper towels are to be maintained at all sinks used for hand washing.

## 4. Cooking Temperatures

- **Health and Safety Code 114004,114008, 114093 Cooking Temperatures**

Proper cooking of potentially hazardous foods at correct temperatures is essential to kill bacteria, viruses, and parasites and deactivate some bacterial toxins. The following are the minimum internal cooking temperatures:

- Poultry, stuffed meats, pasta stuffed with meat, leftovers: 165 degrees Fahrenheit.
- Ground meats, including ground beef (non-poultry): 155 degrees Fahrenheit for 15 seconds.
- Eggs, pork and most other potentially hazardous foods: 145 degrees Fahrenheit.

Foods cooked in a microwave oven must be stirred or rotated often during cooking, and need to be covered and heated throughout to a minimum temperature of 165 degrees Fahrenheit. Never cook or reheat food using hot holding equipment, and never add raw food to food that has already been cooked. The final cooking temperatures should be checked with a sanitized, calibrated thermometer.

## 5. Cross Contamination/Inspection

- **Health and Safety Code 114035-114039.4, 114041**
- **Inspecting Food upon Receipt**

Food delivered to a food facility must be inspected upon receipt. A receipt or invoice is to be provided upon delivery in order to verify this food is from an approved source.

**Purchasing and Receiving of Food:**

- Only clean and unbroken shell eggs shall be received.
- Carefully inspect deliveries for proper labeling, temperature and appearance.
- Check shipments for intact packaging, e.g., broken boxes, leaky packages or dented cans are signs of mishandling.
- Check packages for signs of refreezing and/or pest infestation.
- Inspect deliveries immediately and put items away as quickly as possible.
- Frozen foods are accepted only if there is no sign of thawing or re-freezing.

- **Health and Safety Code 113980, 114047-114055, 114060, 114061, 114063, 114065**
- **Food Storage**

All food must be stored in a manner that prevents contamination. Food must be stored at least six inches above the floor and away from sources of contamination, e.g., like overhead pipes and trash storage areas. Ready-to-eat food must be stored away from, or above raw food, such as uncooked meat, poultry or pork. Bulk container of flour, sugar etc. must be labeled and kept covered. Unpackaged food, which has been previously served, shall not be served to another person.

***Safety, Housekeeping, Maintenance and Equipment***

## 6. Cleaning and Sanitizing

- **Health and Safety Code 114099.6, 114107**
- **Cleaning and Sanitizing Utensils and Equipment**

After utensils, cutting boards, prep tables, and other food contact surfaces have been soiled from food storage, preparation, cooking and/or service, they must be washed, rinsed and sanitized before re-use. Failure to do so properly could contaminate food and lead to foodborne illness. Cleaning and Sanitizing must occur separately to be effective.

**Definitions:**

- "Cleaning" is the physical removal of soil and food matter from a surface.
- "Sanitizing" is the reduction of the number of bacteria and viruses on a surface to safe levels.

**Dishwashing Machines**

Dishwashing machines, when properly operated and maintained, can be very effective in removing soil and destroying microorganisms. Dishwashing machines must be certified or classified for sanitation by an American National Standards Institute (ANSI) accredited certification program or otherwise approved by the local environmental health jurisdiction. Generally, there are two types of dishwashing machines, and they differ in their method of sanitizing:

- High Temperature Machines sanitize dishes by rinsing dishes and utensils in water that has been heated to a temperature between 180 degrees Fahrenheit to 195 degrees Fahrenheit. The temperature at the dish surface must be at least 160 degrees Fahrenheit.
- Chemical-Sanitizing Machines dispense a chemical sanitizer into the final rinse water [concentration must be at least 100 parts per million (ppm) chlorine] for at least 30 seconds.

The sanitizing temperature or chemical concentration must be checked often to ensure proper levels are maintained.

**Manual Dishwashing**

Washing, rinsing, and sanitizing equipment, utensils, and other food-contact surfaces can also be done manually in a three-compartment sink. In a three-compartment sink, the first compartment is used for washing, the second is used for rinsing and the third is used for sanitizing. The three-compartment sink shall be equipped with dual integral drain boards. There are five steps to the manual dishwashing method:

1. Pre-Rinse: scrape and pre-rinse dishes thoroughly. If necessary for effective cleaning, utensils and equipment shall be pre-flushed, presoaked, or scrubbed with abrasives.
2. Wash with hot water and dishwashing detergent
   a. Wash water shall be maintained at not less than 100 F or the temperature specified by the manufacturer on the cleaning agent manufacturer's label instructions or as provided in writing by the manufacturer.
   b. Change the water often to keep it hot and free of food particles.
3. Rinse: Rinse in clean hot water to remove detergent.
   a. Hot water means the water should be as hot as can be tolerated by hand.
   b. Change the water often to keep it hot.
4. Sanitize: Immerse dishes into the warm (75 degrees Fahrenheit to 120 degrees Fahrenheit) sanitizer solution for the required amount of time listed below. Change the water solution often. The choices of sanitizer and the time required are:
   a. 100 ppm chlorine for 30 seconds, or
   b. 200 ppm quaternary ammonium for one minute, or
   c. 25 ppm iodine for one minute, or
   d. Hot water, at least 171 degrees Fahrenheit for 30 seconds.
5. Air Dry: Allow dishes to air dry or store in a draining position.

**Frequency of Washing and Sanitizing**

Food contact surfaces, such as prep tables, cutting boards, and utensils, (including knives and serving spoons) must be cleaned and sanitized throughout the day if in continuous use or after each use as indicated:

- Whenever there is a change between animal products.
- Each time there is a change from working with raw meats, or other potentially hazardous foods, to ready-to-eat foods.
- If the utensil or equipment is in continuous use throughout the day, it must be washed and sanitized at least every four hours.
- At any time during food preparation when contamination of the equipment or utensil may have occurred.

**Wiping Cloths**

Wiping cloths used on service counters, scales, and other surfaces that may directly or indirectly contact food, shall be used only once until laundered, or held in a sanitizing solution as indicated in #4 above, "Sanitize." The water solution must be changed often to keep it clean and to maintain the proper strength of sanitizer. Wiping cloths and solution used in the dining area must not be used on kitchen equipment and other food contact surfaces.

**Sanitizer Test Kits**

Sanitizer testing kits are necessary to ensure proper concentrations are being prepared and maintained. Check with your cleaning chemical or restaurant supplier to obtain the specific type of kit for the sanitizing chemical used in your facility.

## 7. Pesticide and Cleaning Supply Storage

- **Health and Safety Code 114254-114254.3**
- **Use and Storage of Pesticides and Cleaning Supplies**

All pesticides and cleaning supplies must be stored in an area where they will not contaminate food or food contact surfaces, utensils or packaging materials. It is recommended that only a licensed pest control operator apply pesticides. **Pesticides are not to be stored with cleaning supplies.**

## 8. Vermin Exclusion

- **Health and Safety Code 114259, 114259.3**
- **Exclusions of Vermin**

To exclude flies, physical barriers such as the installation of window and door screening, high velocity air curtain fans above exterior doors, and installation of self-closing devices on exterior doors are recommended. Openings under exterior doors and around pipes and wires that enter buildings through exterior walls, greater than one-quarter inch, are to be sealed to exclude rodents.

## 9. Solid Waste Management

- **Health and Safety Code 114244-114245.8**
- **Solid Waste Management and Garbage Disposal**

Pests attracted by garbage can contaminate food items, equipment and utensils. The solid waste management (garbage) program shall include:

- Removal of trash and garbage away from food preparation areas as soon as possible, and from the facility at least once each week, or more often if necessary to prevent a nuisance.
- Use of leak proof garbage containers with tight fitting lids.
- Frequent cleaning of garbage containers in a location away from food preparation and food storage areas.

## 10. Other Requirements

- **Health and Safety Codes 113947-114286 (from attachment to inspection checklist)**

Please reference the California Retail Food Code if further explanation is required.

of total 30950 listed

| Status<br>Area<br>Area Number | Location<br>Priority<br>Bldg./Unit<br>Description | Action Taken<br>Re... Last Date<br>... | Complete Date |
|---|---|---|---|
| New Request<br>Kitchen<br>kitchen | 196 - Adelanto ICE Processing Center<br>Medium<br>EAST BUIL... S 2 - KITCHEN<br>2050701 We have a light out above oven =7 | No Action Note<br>5/19/2026<br>Light | |

# EXHIBIT O

GEO 2026 menu and menu template report (provided to the Conditions Monitor as Exhibit B to Defendants' October 7, 2026 response, ECF 181)

# ADULT CYCLE MENUS

These menus are proprietary and intended solely for the use of GEO Group Facilities.
Altering, disseminating, forwarding, photographing or copying of these menus are strictly prohibited.

MENU DATE: 2/13/2026 CYCLE 1 WEEK-AT-A-GLANCE

| | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY | Dry Cereal<br>Scrambled Eggs<br>Potatoes w/ Tomato, Onion & Peppers<br>Tortilla<br>Salsa<br>Sugar<br>Coffee<br>Milk | Chicken Leg Quarter<br>Cream Gravy<br>Whipped Potatoes<br>Peas & Carrots<br>Pinto Beans<br>Dinner Roll<br>Margarine<br>Fruit Cobbler<br>Fortified Sugar Free Tea | Fideo w/ Meat Sauce<br>Green Beans<br>Tossed Salad<br>Dressing<br>Garlic Bread<br>Fruit<br>Fortified Sugar Free Beverage |
| TUESDAY | Dry Cereal<br>French Toast<br>Syrup<br>Chicken Breakfast Meat<br>Margarine<br>Sugar<br>Coffee<br>Milk | Turkey Stir-Fry<br>Mixed Vegetables<br>Rice<br>Tossed Salad<br>Dressing<br>Dinner Roll<br>Margarine<br>Fortified Sugar Free Tea | Jambalaya<br>Black Beans<br>Greens<br>Cornbread<br>Margarine<br>Brownie<br>Fortified Sugar Free Beverage |
| WEDNESDAY | Farina<br>Chicken Breakfast Meat<br>Hash Browns<br>Coffee Cake<br>Fruit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Beef and Bean Burrito<br>Spanish Rice<br>Hominy<br>Salsa<br>Cheese<br>Tossed Salad w/ Dressing<br>Tortilla<br>Margarine<br>Fortified Sugar Free Tea | Chicken Dinner Meat<br>Refried Beans<br>Grilled Potatoes<br>Salsa<br>Tortilla<br>Fruit<br>Fortified Sugar Free Beverage |
| THURSDAY | Cream of Rice<br>Pancakes<br>Syrup<br>Turkey Deli Meat<br>Margarine<br>Sugar<br>Coffee<br>Milk | Chicken Fajita Meat w/ Tortilla<br>Grilled Onions & Peppers<br>Spanish Rice<br>Refried Beans<br>Salsa<br>Garden Salad w/ Dressing<br>White Cake / Iced<br>Fortified Sugar Free Tea | Chicken Patty<br>Green Beans<br>Corn<br>Potatoes<br>Margarine<br>Roll<br>Fortified Sugar Free Beverage |
| FRIDAY | Oatmeal<br>Scrambled Eggs<br>Cream Gravy<br>Biscuit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Taco Meat<br>Corn<br>Pinto Beans<br>Salsa<br>Shredded Lettuce<br>Shredded Cheese<br>Tortilla<br>Fortified Sugar Free Tea | Tuna Salad<br>Potato Wedges<br>Mixed Vegetables<br>Shredded Lettuce w/ Dressing<br>Bread<br>Ketchup<br>Yellow Cake<br>Fortified Sugar Free Beverage |
| SATURDAY | Farina<br>Fried Eggs<br>Bread / Margarine<br>Fruit<br>Jelly<br>Sugar<br>Coffee<br>Milk | Chicken Salad<br>Vegetarian Beans<br>Corn Salad<br>Lettuce<br>Bread<br>Pineapple Cake<br>Fortified Sugar Free Tea | Salisbury Patty<br>w/ Gravy<br>Rice<br>Greens<br>Salad w/ Dressing<br>Cornbread<br>Margarine<br>Fortified Sugar Free Beverage |
| SUNDAY | Cinnamon Oatmeal<br>Scrambled Eggs<br>Creamed Meat Gravy<br>Diced Potatoes<br>Biscuit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Turkey Deli Meat<br>Potato Salad<br>Coleslaw<br>Lettuce<br>Onion<br>Bread<br>Mayo<br>Mustard<br>Fortified Sugar Free Tea | Beef and Bean Burrito<br>Spanish Rice<br>Refried Beans<br>Salsa<br>Lettuce<br>Dressing<br>Cheese<br>Cake<br>Fortified Sugar Free Beverage |

SUBSTITUTIONS OF EQUAL VALUE MAY BE MADE AS NEEDED BY THE FOOD SERVICE MANAGER

Signature on file / 811291
Corporate Manager Food Service Menu Systems/Dietitian

GEO

# ADULT CYCLE MENUS

These menus are proprietary and intended solely for the use of GEO Group Facilities.
Altering, disseminating, forwarding, photographing or copying of these menus are strictly prohibited.

MENU DATE: 2/13/2026 CYCLE 2 WEEK-AT-A-GLANCE

| | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY | Rice and Raisins | Chicken Fried Steak | Charbroiled Patty w/ Cheese |
| | Scrambled Eggs | Whipped Potatoes | Potato Salad |
| | Biscuit | Cream Gravy | Vegetarian Beans |
| | Fruit | Green Peas | Greens |
| | Jelly | Carrots | Lettuce / Onion |
| | Margarine | Dinner Roll | Mustard / Salad Dressing |
| | Sugar | Margarine | Bun |
| | Coffee | Salad w/ Dressing | Fruit |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| TUESDAY | Dry Cereal | Chicken Leg Quarter | Chicken Dinner Meat on Bun |
| | Pancakes | Cream Gravy | Corn |
| | Syrup | Rice | Coleslaw |
| | Turkey Deli Meat | Green Beans | Macaroni Salad |
| | Margarine | Roll | Onion |
| | Sugar | Margarine | Pickle Relish / Mustard |
| | Coffee | Brownie | Fortified Sugar Free Beverage |
| | Milk | Fortified Sugar Free Tea | |
| WEDNESDAY | Oatmeal | Beef and Bean Burrito | Meat and Vegetable Stew |
| | Creamed Meat Gravy | Spanish Rice | Rice |
| | Fried Potatoes | Beans | Cabbage |
| | Biscuit | Salsa | Cornbread |
| | Fruit | Lettuce | Salad |
| | Margarine | Dressing | Dressing |
| | Sugar | Cheese | Margarine |
| | Coffee | Cake | Fortified Sugar Free Beverage |
| | Milk | Fortified Sugar Free Tea | |
| THURSDAY | Dry Cereal | Hamburger Patty | Taco Meat |
| | Scrambled Eggs | On Bun | Rice |
| | Diced Potatoes | Ranch Beans | Pinto Beans |
| | Jelly | Oven Fries | Salsa |
| | Biscuit | Green Beans | Shredded Lettuce |
| | Margarine | Shredded Lettuce / Onion | Shredded Cheese |
| | Sugar | Mayo | Tortilla |
| | Coffee | Ketchup | Applesauce Cake |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| FRIDAY | Cinnamon Oatmeal | Chicken Nuggets | Chili Mac |
| | Pancakes | Beans | Beans |
| | Syrup | Carrots | Squash w/ Tomato & Onions |
| | Chicken Breakfast Meat | Rice | Dinner Roll |
| | Margarine | Bread | Margarine |
| | Sugar | Margarine | Brownie |
| | Coffee | Cake | Fortified Sugar Free Beverage |
| | Milk | Fortified Sugar Free Tea | |
| SATURDAY | Farina | Turkey Deli Meat | Chicken Patty |
| | Hard Boiled Eggs | Cheese, Sliced | Potatoes Augratin |
| | Cream Gravy | Macaroni Salad | Mixed Vegetables |
| | Chicken Breakfast Meat | Vegetarian Beans | Beans |
| | Biscuit | Lettuce / Onion | Dinner Roll |
| | Margarine | Mustard / Mayo | Margarine |
| | Sugar | Bread | Salad |
| | Coffee | Fruit | Dressing |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| SUNDAY | Dry Cereal | Fideo w/ Meat Sauce | Turkey Salad |
| | Scrambled Eggs | Green Beans | Potato Salad |
| | Potatoes w/ Tomato, Onion & Peppers | Beans | Coleslaw |
| | Salsa | Green Salad | Lettuce |
| | Tortilla | Dressing | Onion |
| | Coffee Cake | Roll | Bread |
| | Sugar | Margarine | Cake |
| | Coffee | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| | Milk | | |

SUBSTITUTIONS OF EQUAL VALUE MAY BE MADE AS NEEDED BY THE FOOD SERVICE MANAGER

Signature on file / 811291
Corporate Manager Food Service Menu Systems/Dietitian

GEO

# ADULT CYCLE MENUS

These menus are proprietary and intended solely for the use of GEO Group Facilities.
Altering, disseminating, forwarding, photographing or copying of these menus are strictly prohibited.

MENU DATE: 2/13/2026 CYCLE 3 WEEK-AT-A-GLANCE

| | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY | Cinnamon Oatmeal<br>Turkey Deli Meat<br>Pancakes<br>Syrup<br>Margarine<br>Sugar<br>Coffee<br>Milk | Sloppy Joe on Bun<br>Potato Salad<br>Carrots<br>Tossed Salad<br>Dressing<br>Spice Cake w/ Icing<br>Fortified Sugar Free Tea | Chicken Dinner Meat<br>Rice<br>Grilled Cabbage<br>Beans<br>Roll<br>Margarine<br>Fortified Sugar Free Beverage |
| TUESDAY | Dry Cereal<br>Chicken Breakfast Meat Gravy<br>Diced Potatoes<br>Fruit<br>Biscuit / Margarine<br>Sugar<br>Coffee<br>Milk | Taco Meat<br>Spanish Rice<br>Beans<br>Salsa<br>Shredded Lettuce<br>Shredded Cheese<br>Tortilla<br>Fortified Sugar Free Tea | Chicken Patty<br>Whipped Potatoes<br>Gravy<br>Peas & Carrots<br>Bread<br>Margarine<br>Fruit Cobbler<br>Fortified Sugar Free Beverage |
| WEDNESDAY | Oatmeal<br>Chicken Breakfast Meat<br>Pancakes<br>Syrup<br>Margarine<br>Sugar<br>Coffee<br>Milk | Chopped BBQ Chicken<br>Pinto Beans<br>Potato Salad<br>Cole Slaw<br>Bun<br>Yellow Cake w/ Choc Icing<br>Fortified Sugar Free Tea | Fideo w/ Meat Sauce<br>Green Beans w/ Onions<br>Shredded Lettuce<br>Dressing<br>Garlic Bread<br>Fruit<br>Fortified Sugar Free Beverage |
| THURSDAY | Cream of Rice<br>Chicken Breakfast Meat<br>Hash Browns<br>Coffee Cake<br>Fruit<br>Sugar<br>Coffee<br>Milk | Enchilada Casserole<br>Spanish Rice<br>Broccoli<br>Salsa<br>Cornbread<br>Margarine<br>Baked Apple Crisp<br>Fortified Sugar Free Tea | Chicken Fajita Meat<br>Grilled Onions & Peppers<br>Refried Beans<br>Grilled Potatoes<br>Salsa<br>Tortilla<br>Fortified Sugar Free Beverage |
| FRIDAY | Dry Cereal<br>Creamed Meat Gravy<br>Fried Potatoes<br>Biscuit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Tuna Salad<br>Grilled Potatoes<br>Green Beans<br>Cole Slaw<br>Ketchup<br>Bread<br>Brownie<br>Fortified Sugar Free Tea | Chili Mac<br>Pinto Beans<br>Corn Salad<br>Garden Salad w/ Dressing<br>Roll<br>Margarine<br>Fortified Sugar Free Beverage |
| SATURDAY | Oatmeal<br>Scrambled Eggs<br>Chicken Breakfast Meat<br>Gravy<br>Biscuit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Turkey, Sliced<br>Vegetarian Beans<br>Corn Salad<br>Mustard<br>Mayo<br>Bread<br>Cake w/ Icing<br>Fortified Sugar Free Tea | Meatballs in Gravy<br>Mixed Vegetables<br>Rice<br>Lettuce Salad<br>Dressing<br>Ketchup<br>Roll<br>Margarine<br>Fortified Sugar Free Beverage |
| SUNDAY | Dry Cereal<br>Scrambled Eggs w/ Turkey Deli Meat<br>Salsa<br>Cinnamon Roll w/ Icing<br>Tortilla<br>Sugar<br>Coffee<br>Milk | Chicken Salad<br>Potato Salad<br>Carrot & Celery Sticks<br>Green Beans<br>Shredded Lettuce<br>Onion<br>Bread<br>Fortified Sugar Free Tea | Salisbury Patty w/ Gravy<br>Rice<br>Carrots<br>Beans<br>Tortilla<br>Strawberry Cake<br>Fortified Sugar Free Beverage |

SUBSTITUTIONS OF EQUAL VALUE MAY BE MADE AS NEEDED BY THE FOOD SERVICE MANAGER

Signature on file / 811291
Corporate Manager Food Service Menu Systems/Dietitian

GEO

# ADULT CYCLE MENUS

These menus are proprietary and intended solely for the use of GEO Group Facilities.
Altering, disseminating, forwarding, photographing or copying of these menus are strictly prohibited.

MENU DATE: 2/13/2026 CYCLE 4 WEEK-AT-A-GLANCE

| | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY | Oatmeal<br>Scrambled Eggs<br>Potatoes<br>Jelly<br>Biscuit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Chicken Fajita Meat<br>Grilled Onions & Peppers<br>Rice<br>Pinto Beans<br>Tortilla<br>Lemon Cake<br>Fortified Sugar Free Tea | Beef Patty on Bun<br>Hash Browns<br>Coleslaw<br>Shredded Lettuce<br>Onion<br>Ketchup<br>Salad Dressing<br>Fortified Sugar Free Beverage |
| TUESDAY | Dry Cereal<br>Pancakes<br>Syrup<br>Turkey Deli Meat<br>Margarine<br>Sugar<br>Coffee<br>Milk | Chicken Fried Steak<br>Cream Gravy<br>Rice<br>Green Beans<br>Dinner Roll<br>Margarine<br>Fortified Sugar Free Tea | Chicken Spaghetti<br>Beans<br>Peas & Carrots<br>Green Salad w/ Dressing<br>Dinner Roll<br>Margarine<br>Spice Cake<br>Fortified Sugar Free Beverage |
| WEDNESDAY | Farina<br>Hard Boiled Eggs<br>Cream Gravy<br>Biscuit / Margarine<br>Sugar<br>Coffee<br>Milk | Taco Casserole<br>Rice<br>Pinto Beans<br>Salsa<br>Green Salad w/ Dressing<br>Cornbread / Margarine<br>Fortified Sugar Free Tea | Chicken Leg Quarter<br>Potatoes Augratin<br>Mixed Vegetables<br>Beans<br>Dinner Roll / Margarine<br>Bread Pudding<br>Fortified Sugar Free Beverage |
| THURSDAY | Cinnamon Oatmeal<br>Turkey Deli Meat<br>Hash Browns<br>Coffee Cake<br>Fruit<br>Sugar<br>Coffee<br>Milk | Fideo w/ Meat Sauce<br>Corn<br>Green Beans<br>Green Salad w/ Dressing<br>Roll<br>Margarine<br>Fortified Sugar Free Tea | Charbroiled Patty w/ Cheese on Bun<br>Baked Beans<br>Macaroni Salad<br>Carrots<br>Lettuce / Onion<br>Salad Dressing<br>Fruit<br>Fortified Sugar Free Tea |
| FRIDAY | Dry Cereal<br>French Toast<br>Syrup<br>Chicken Breakfast Meat<br>Margarine<br>Sugar<br>Coffee<br>Milk | Chicken Nuggets<br>Rice<br>Mixed Vegetables<br>Pinto Beans<br>Roll<br>Margarine<br>Fortified Sugar Free Tea | Chicken Dinner Meat on Bun<br>Chili<br>Beans<br>Potato Salad<br>Coleslaw<br>Onion<br>Mustard<br>Fruit Cobbler<br>Fortified Sugar Free Beverage |
| SATURDAY | Oatmeal<br>Scrambled Eggs<br>Chicken Breakfast Meat<br>Jelly<br>Biscuit<br>Margarine<br>Sugar<br>Coffee<br>Milk | Tamale Pie<br>Rice<br>Beans<br>Cole Slaw<br>Cornbread<br>Margarine<br>Pineapple Cake<br>Fortified Sugar Free Tea | Chicken Stir Fry<br>Rice<br>Carrots<br>Bread<br>Margarine<br>Yellow Cake<br>Fortified Sugar Free Beverage |
| SUNDAY | Dry Cereal<br>Scr. Eggs w/ Chicken Breakfast Meat<br>Grilled Potatoes<br>Salsa<br>Tortilla<br>Sugar<br>Coffee<br>Milk | Turkey, Sliced<br>Potato Salad<br>Coleslaw<br>Lettuce<br>Onion<br>Mustard / Mayo<br>Bread<br>Brownie<br>Fortified Sugar Free Beverage | Enchilada Casserole<br>Spanish Rice<br>Pinto Beans<br>Salsa<br>Salad w/ Dressing<br>Cornbread<br>Margarine<br>Fortified Sugar Free Beverage |

SUBSTITUTIONS OF EQUAL VALUE MAY BE MADE AS NEEDED BY THE FOOD SERVICE MANAGER

Signature on file / 811291
Corporate Manager Food Service Menu Systems/Dietitian

# ADULT CYCLE MENUS

These menus are proprietary and intended solely for the use of GEO Group Facilities.
Altering, disseminating, forwarding, photographing or copying of these menus are strictly prohibited.

MENU DATE: 2/13/2026 CYCLE 5 WEEK-AT-A-GLANCE

| | BREAKFAST | LUNCH | DINNER |
|---|---|---|---|
| MONDAY | Cinnamon Oatmeal | Beef Patty on Bun | Jambalaya |
| | Scrambled Eggs | Rice | Black Beans |
| | Jelly | Pinto Beans | Greens |
| | Biscuit | Peas | Cornbread |
| | Margarine | Lettuce | Margarine |
| | Sugar | Mustard | Applesauce Cake |
| | Coffee | Fruit | Fortified Sugar Free Beverage |
| | Milk | Fortified Sugar Free Tea | |
| TUESDAY | Dry Cereal | Fideo w/ Meat Sauce | Chicken Fried Steak |
| | Pancakes | Carrots | Whipped Potatoes |
| | Syrup | Green Salad | Cream Gravy |
| | Turkey Deli Meat | Dressing | Green Beans |
| | Margarine | Garlic Bread | Dinner Roll |
| | Sugar | Spice Cake | Salad w/ Dressing |
| | Coffee | Fortified Sugar Free Tea | Margarine |
| | Milk | | Fortified Sugar Free Beverage |
| WEDNESDAY | Farina | Tahitian Chicken | Chicken Leg Quarter |
| | Scrambled Eggs | Rice | Potatoes Augratin |
| | Peppered Gravy | Green Beans | Mixed Vegetables |
| | Biscuit | Pinto Beans | Beans |
| | Margarine | Green Salad | Roll |
| | Sugar | Dressing | Margarine |
| | Coffee | Cornbread / Margarine | Cake |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| THURSDAY | Rice and Raisins | Fajita w/ Tortilla | Turkey Deli Meat |
| | Pancakes | Grilled Onions & Peppers | Cheese, Sliced |
| | Syrup | Spanish Rice | Macaroni Salad |
| | Turkey Deli Meat | Refried Beans | Corn Salad |
| | Margarine | Salsa | Mustard / Mayo |
| | Sugar | Garden Salad w/ Dressing | Lettuce / Onion |
| | Coffee | White Cake | Bread |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| FRIDAY | Dry Cereal | Chicken Stir-Fry | Tuna Salad |
| | Creamed Meat Gravy | Rice | Grilled Potatoes |
| | Grilled Potatoes | Peas | Pinto Beans |
| | Fruit | Corn | Coleslaw |
| | Biscuit / Margarine | Biscuit | Ketchup |
| | Sugar | Margarine | Bread |
| | Coffee | Pudding | Fortified Sugar Free Beverage |
| | Milk | Fortified Sugar Free Tea | |
| SATURDAY | Oatmeal | Chicken Patty | Salisbury Patty |
| | Scrambled Eggs w/ Turkey Deli Meat | Green Beans | Potatoes |
| | Cinnamon Roll w/ Icing | Pinto Beans | Cabbage |
| | Biscuit | Potato Salad | Mixed Vegetables |
| | Margarine | Lettuce | Roll |
| | Sugar | Onion | Margarine |
| | Coffee | Bun | Chocolate Cake w/ Icing |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |
| SUNDAY | Cream of Rice | Charbroiled Patty w/ Cheese | Red Beans & Chicken Dinner Meat |
| | Scr. Eggs w/ Chicken Breakfast Meat | Potato Salad | Rice |
| | Salsa | Coleslaw | Hominy |
| | Tortilla | Lettuce | Tossed Salad |
| | Apple Coffee Cake | Onion | Dressing |
| | Sugar | Bun | Tortilla |
| | Coffee | Mustard | White Cake |
| | Milk | Fortified Sugar Free Tea | Fortified Sugar Free Beverage |

SUBSTITUTIONS OF EQUAL VALUE MAY BE MADE AS NEEDED BY THE FOOD SERVICE MANAGER

Signature on file / 811291
Corporate Manager Food Service Menu Systems/Dietitian

GEO

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189

**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 1 | | | 2810.885 | 108.903 | 334.740 | 119.393 | 3745.090 | 10691.310 | 213.526 | 950.671 | 40.001 | 98.934 |
| Breakfast | | | 793.093 | 30.373 | 97.280 | 32.079 | 1528.444 | 1466.431 | 29.809 | 508.884 | 6.811 | 31.675 |
| Cereal, Corn Flakes | 1.000 | c. | 100.800 | 1.876 | 24.276 | 0.028 | 199.920 | 750.680 | 0.000 | 0.840 | 1.260 | 1.820 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Potatoes w/ Tomato Onion Peppers - Papa Mexicano | 0.500 | c. | 128.546 | 2.009 | 18.630 | 5.573 | 179.042 | 252.151 | 16.158 | 18.539 | 2.398 | 3.622 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1153.508 | 55.450 | 128.781 | 48.640 | 879.525 | 8374.870 | 77.045 | 280.512 | 22.532 | 32.923 |
| Chicken, Leg Quarter, Raw, Meat And Skin, Weighed With Bone | 8.000 | oz. | 301.639 | 28.576 | | 20.865 | 124.738 | 158.741 | 0.000 | 11.340 | | 0.000 |
| Potatoes, Mashed, Dehydrated, Granules with Milk, Water and Margarine Added | 0.500 | c. | 121.793 | 2.237 | 16.936 | 5.039 | 180.590 | | 6.824 | 36.748 | 1.365 | 1.826 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Peas and Carrots, Frozen, Boiled, Drained | 0.500 | c. | 38.400 | 2.472 | 8.096 | 0.336 | 54.400 | 7611.200 | 6.480 | 18.400 | 2.480 | 3.488 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Cobbler, Apple | 1.000 | pc. | 187.050 | 1.446 | 35.206 | 5.308 | 107.525 | 237.100 | 0.490 | 11.696 | 2.615 | 22.300 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 864.283 | 23.080 | 108.678 | 38.675 | 1337.121 | 850.014 | 106.672 | 161.274 | 10.657 | 34.335 |
| Spaghetti, with Meat Sauce | 1.000 | c. | 332.320 | 14.334 | 42.730 | 11.061 | 682.000 | | 2.232 | 42.160 | 3.968 | 5.853 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189

**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Bread, Garlic, Toasted | 2.000 | sl. | 261.800 | 6.248 | 31.178 | 12.410 | 406.640 | | 0.136 | 20.400 | 1.768 | 2.762 |
| Pineapple, Canned in Juice | 0.500 | c. | 74.700 | 0.523 | 19.547 | 0.100 | 1.245 | 47.310 | 11.828 | 17.430 | 0.996 | 17.990 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 2 | | | 2900.963 | 124.996 | 303.781 | 134.769 | 3628.693 | 17650.260 | 200.373 | 1076.609 | 37.095 | 52.546 |
| Breakfast | | | 938.454 | 29.988 | 124.897 | 36.524 | 1544.304 | 2442.874 | 7.377 | 553.099 | 8.660 | 38.891 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| French Toast, Prepared with Low Fat 2% Milk | 2.000 | sl. | 297.700 | 10.010 | 32.500 | 14.040 | 622.700 | 653.900 | 0.390 | 130.000 | 3.840 | |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 821.531 | 31.809 | 58.932 | 51.420 | 575.527 | 5102.664 | 91.585 | 130.150 | 6.761 | 10.296 |
| Turkey Stir Fry | 0.500 | c. | 333.257 | 23.523 | 1.712 | 26.055 | 70.449 | 105.886 | 25.344 | 27.783 | 0.496 | 0.308 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Garden Salad - Lettuce, Carrots, Red Cabbage | 0.500 | c. | 3.750 | 0.250 | 1.000 | 0.000 | 3.750 | 437.500 | 1.500 | 5.000 | 0.250 | 0.500 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1140.978 | 63.198 | 119.952 | 46.824 | 1508.862 | 10104.720 | 101.411 | 393.360 | 21.674 | 3.360 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189

**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jambalaya with meat and rice | 1.000 | c. | 436.760 | 38.650 | 20.813 | 21.301 | 785.680 | 0.000 | 15.616 | 39.040 | 1.708 | 2.294 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Collards, Chopped, Frozen, Boiled, Drained | 0.500 | c. | 30.600 | 2.525 | 6.035 | 0.349 | 42.500 | 9769.050 | 22.440 | 178.500 | 2.380 | 0.485 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Brownie, Prepared | 1.000 | item | 167.760 | 2.232 | 18.072 | 10.476 | 123.480 | | 0.108 | 20.520 | 0.756 | |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 3 | | | 2876.699 | 103.282 | 334.162 | 127.592 | 6178.260 | 3600.228 | 239.133 | 1552.666 | 39.508 | 86.608 |
| Breakfast | | | 846.156 | 26.580 | 114.083 | 32.228 | 1247.178 | 1181.717 | 17.489 | 617.374 | 8.282 | 53.305 |
| Hot Cereal, Farina, Enriched, Cooked with Water | 1.000 | c. | 123.490 | 4.241 | 25.444 | 0.792 | 41.940 | 0.000 | 0.000 | 226.010 | 1.864 | 1.771 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Cake, Coffeecake with Crumb Topping, Cinnamon, Prepared from Mix | 1.000 | pc. | 178.080 | 3.080 | 29.568 | 5.376 | 235.760 | 77.840 | 0.112 | 76.160 | 0.672 | 16.537 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Peach, Halves, Canned in Juice | 0.500 | c. | 54.560 | 0.781 | 14.347 | 0.037 | 4.960 | 472.440 | 4.464 | 7.440 | 1.612 | 12.735 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 898.630 | 29.214 | 100.674 | 42.473 | 2260.374 | 1183.567 | 113.194 | 446.840 | 10.638 | 11.977 |
| Burrito, Beef and Bean | 4.000 | oz. | 216.590 | 13.063 | 22.135 | 8.471 | 646.369 | | 2.155 | 102.058 | 3.402 | 2.484 |
| Rice, Spanish | 0.500 | c. | 123.807 | 2.646 | 25.095 | 1.451 | 101.470 | 294.744 | 8.108 | 24.636 | 1.296 | 2.060 |
| Hominy, Yellow, Canned | 0.500 | c. | 57.600 | 1.184 | 11.408 | 0.704 | 276.000 | 88.000 | 0.000 | 8.000 | 2.000 | |
| Cheese, Cheddar, Shredded | 1.000 | oz. | 114.249 | 6.484 | 0.955 | 9.443 | 185.122 | 352.101 | 0.000 | 201.281 | 0.000 | 0.136 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189
**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salad Dressing, Thousand Island | 1.000 | oz. | 107.445 | 0.309 | 4.150 | 9.939 | 272.722 | 60.384 | 0.000 | 4.819 | 0.227 | 4.303 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1131.913 | 47.488 | 119.405 | 52.891 | 2670.708 | 1234.944 | 108.449 | 488.452 | 20.588 | 21.326 |
| Sausage, Chicken Dinner Link LS Single Source | 4.000 | oz. | 230.000 | 19.000 | 5.000 | 14.000 | 420.000 | | | 16.000 | 0.000 | 1.000 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Beans, Refried, Cooked | 1.000 | c. | 413.252 | 19.632 | 41.524 | 19.608 | 997.956 | 762.504 | 3.444 | 304.732 | 12.636 | 0.884 |
| Salsa, Red, Cooked | 0.500 | c. | 65.520 | 0.971 | 5.054 | 5.101 | 505.440 | 0.000 | 26.325 | 33.930 | 2.106 | 2.948 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Peach, Halves, Canned in Juice | 0.500 | c. | 54.560 | 0.781 | 14.347 | 0.037 | 4.960 | 472.440 | 4.464 | 7.440 | 1.612 | 12.735 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 4 | | | 2957.643 | 104.993 | 373.492 | 120.106 | 5003.344 | 4113.807 | 266.295 | 1350.180 | 32.450 | 105.714 |
| Breakfast | | | 858.118 | 29.291 | 127.490 | 26.688 | 1401.267 | 959.182 | 5.712 | 619.482 | 2.957 | 44.413 |
| Hot Cereal, Farina, Enriched, Cooked with Water | 1.000 | c. | 123.490 | 4.241 | 25.444 | 0.792 | 41.940 | 0.000 | 0.000 | 226.010 | 1.864 | 1.771 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1353.177 | 51.004 | 167.988 | 54.143 | 2421.763 | 2172.954 | 180.133 | 594.980 | 20.818 | 53.715 |
| Fajita, Chicken | 4.000 | oz. | 104.636 | 17.730 | 2.425 | 2.123 | 36.637 | 195.872 | 14.564 | 11.799 | 0.646 | 1.001 |
| Onions, Yellow, Sautéed | 0.250 | c. | 28.709 | 0.207 | 1.709 | 2.349 | 2.610 | | 0.391 | 4.350 | 0.370 | 0.955 |
| Pepper, Bell or Sweet, Green, Sautéed | 0.250 | c. | 44.765 | 0.275 | 1.487 | 4.177 | 5.992 | | 62.389 | 2.820 | 0.634 | 0.765 |
| Rice, Spanish | 0.500 | c. | 123.807 | 2.646 | 25.095 | 1.451 | 101.470 | 294.744 | 8.108 | 24.636 | 1.296 | 2.060 |
| Beans, Refried, Cooked | 1.000 | c. | 413.252 | 19.632 | 41.524 | 19.608 | 997.956 | 762.504 | 3.444 | 304.732 | 12.636 | 0.884 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189

**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salad, Green | 0.500 | c. | 11.040 | 0.863 | 2.222 | 0.048 | 17.940 | 783.840 | 16.008 | 8.970 | 1.491 | 0.995 |
| Salad Dressing, Italian | 1.000 | oz. | 68.039 | 0.116 | 3.436 | 5.987 | 281.511 | 10.206 | 0.113 | 3.685 | 0.000 | 3.053 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Icing, Vanilla | 1.000 | T. | 72.859 | 0.085 | 14.336 | 1.878 | 41.297 | 87.308 | 0.004 | 3.203 | 0.000 | 14.039 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 746.348 | 24.697 | 78.014 | 39.275 | 1180.316 | 981.672 | 80.450 | 135.719 | 8.675 | 7.586 |
| Chicken Patty, Fillet or Tenders, Breaded, Cooked | 4.000 | oz. | 272.157 | 16.579 | 16.851 | 15.400 | 597.611 | 0.000 | 0.567 | 44.225 | 1.928 | 0.646 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Corn, Yellow, Sweet, Frozen, Boiled, Drained | 0.500 | c. | 66.420 | 2.091 | 15.826 | 0.549 | 0.820 | 163.180 | 2.870 | 2.460 | 1.968 | 2.517 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 5 | | | 2835.756 | 126.921 | 307.796 | 124.944 | 3890.284 | 6582.403 | 175.217 | 1466.269 | 37.116 | 71.062 |
| Breakfast | | | 927.776 | 36.096 | 87.767 | 48.088 | 1205.593 | 680.637 | 0.742 | 694.661 | 5.003 | 30.685 |
| Oatmeal, Instant, Prepared with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Gravy, Quick, Made with Milk | 0.500 | c. | 168.750 | 4.863 | 10.675 | 11.825 | 348.750 | | 0.125 | 146.250 | 0.125 | 6.213 |
| Biscuit, Plain, Prepared | 1.000 | item | 211.800 | 4.200 | 26.760 | 9.780 | 348.000 | 49.200 | 0.120 | 141.000 | 0.900 | 1.308 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 940.791 | 58.135 | 102.411 | 35.655 | 1314.426 | 1410.211 | 93.209 | 494.693 | 23.568 | 9.260 |
| Taco Meat (Turkey) | 4.000 | oz. | 225.125 | 28.065 | 4.276 | 10.871 | 134.212 | 637.970 | 0.332 | 56.798 | 1.788 | 0.497 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189

**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Corn, Yellow, Sweet, Frozen, Boiled, Drained | 0.500 | c. | 66.420 | 2.091 | 15.826 | 0.549 | 0.820 | 163.180 | 2.870 | 2.460 | 1.968 | 2.517 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Salsa, Red, Cooked | 0.500 | c. | 65.520 | 0.971 | 5.054 | 5.101 | 505.440 | 0.000 | 26.325 | 33.930 | 2.106 | 2.948 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Cheese, Cheddar, Shredded | 0.250 | c. | 113.848 | 6.461 | 0.952 | 9.410 | 184.473 | 350.865 | 0.000 | 200.575 | 0.000 | 0.136 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 967.190 | 32.690 | 117.619 | 41.201 | 1370.265 | 4491.555 | 81.266 | 276.915 | 8.545 | 31.117 |
| Tuna Salad | 4.000 | oz. | 212.054 | 18.189 | 10.671 | 10.501 | 455.860 | 109.996 | 2.495 | 19.278 | 0.000 | |
| Potatoes Wedges, USDA Commodity, Frozen | 4.000 | oz. | 146.283 | 3.062 | 28.871 | 2.495 | 55.565 | 0.000 | 12.701 | 17.010 | 2.268 | 0.340 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Lettuce, Iceberg | 0.500 | c. | 5.040 | 0.324 | 1.069 | 0.050 | 3.600 | 180.720 | 1.008 | 6.480 | 0.432 | 0.709 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 19.561 | 0.000 | 7.938 | 0.000 | 1.330 |
| Cake, Yellow, Prepared | 1.000 | sl. | 245.480 | 3.604 | 36.040 | 9.928 | 233.240 | 94.520 | 0.136 | 99.280 | 0.476 | 22.000 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Ketchup or Tomato Catsup | 1.000 | t. | 5.050 | 0.052 | 1.370 | 0.005 | 45.350 | 26.350 | 0.205 | 0.750 | 0.015 | 1.064 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 6 | | | 2894.272 | 114.981 | 353.820 | 117.791 | 2914.527 | 12851.790 | 203.160 | 1459.452 | 38.138 | 113.920 |
| Breakfast | | | 807.817 | 30.859 | 117.842 | 25.177 | 650.890 | 1432.914 | 11.019 | 661.968 | 6.565 | 54.655 |
| Hot Cereal, Farina, Enriched, Cooked with Water | 1.000 | c. | 123.490 | 4.241 | 25.444 | 0.792 | 41.940 | 0.000 | 0.000 | 226.010 | 1.864 | 1.771 |
| Eggs, Fried | 2.000 | item | 180.320 | 12.521 | 0.764 | 13.653 | 190.440 | 724.040 | 0.000 | 57.040 | 0.000 | 0.368 |
| Banana | 1.000 | item | 105.020 | 1.286 | 26.951 | 0.389 | 1.180 | 75.520 | 10.266 | 5.900 | 3.068 | 14.431 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Jelly (includes Grape) | 1.000 | oz. | 75.410 | 0.043 | 19.830 | 0.006 | 8.505 | 1.417 | 0.255 | 1.984 | 0.283 | 14.521 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189

**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1076.931 | 46.560 | 154.250 | 33.440 | 906.936 | 862.123 | 78.934 | 317.771 | 24.545 | 48.190 |
| Chicken Salad | 4.000 | oz. | 262.001 | 19.442 | 5.152 | 18.072 | 239.478 | 259.857 | 1.123 | 19.453 | 0.505 | 3.584 |
| Mexican Corn Salad | 0.500 | c. | 125.663 | 3.784 | 25.835 | 2.808 | 35.068 | 173.130 | 11.369 | 8.282 | 2.544 | 7.038 |
| Baked Beans | 1.000 | c. | 298.000 | 15.195 | 58.775 | 1.150 | 183.080 | 105.400 | 2.420 | 133.980 | 19.160 | 10.075 |
| Lettuce, Iceberg | 0.500 | c. | 5.040 | 0.324 | 1.069 | 0.050 | 3.600 | 180.720 | 1.008 | 6.480 | 0.432 | 0.709 |
| Pineapple Upside Down Cake | 1.000 | pc. | 247.697 | 3.340 | 37.438 | 9.695 | 200.660 | 142.515 | 1.214 | 47.556 | 0.555 | 23.949 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1009.525 | 37.562 | 81.729 | 59.173 | 1356.701 | 10556.750 | 113.207 | 479.713 | 7.028 | 11.075 |
| Salisbury Steak | 4.000 | oz. | 277.525 | 22.444 | 8.298 | 16.581 | 93.829 | 63.689 | 0.854 | 40.115 | 1.152 | 1.442 |
| Gravy, Quick, Made with Milk | 0.500 | c. | 168.750 | 4.863 | 10.675 | 11.825 | 348.750 | | 0.125 | 146.250 | 0.125 | 6.213 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Collards, Chopped, Frozen, Boiled, Drained | 0.500 | c. | 30.600 | 2.525 | 6.035 | 0.349 | 42.500 | 9769.050 | 22.440 | 178.500 | 2.380 | 0.485 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 0.000 | 0.000 | 7.938 | 0.000 | 1.330 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 7 | | | 3051.079 | 116.150 | 310.387 | 150.647 | 6332.297 | 6449.604 | 223.994 | 1761.125 | 35.145 | 83.290 |
| Breakfast | | | 1104.043 | 41.153 | 109.075 | 56.488 | 1445.549 | 695.228 | 13.177 | 688.724 | 7.723 | 30.961 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Cinnamon, Ground | 0.500 | t. | 2.841 | 0.046 | 0.927 | 0.014 | 0.115 | 3.393 | 0.044 | 11.523 | 0.611 | 0.025 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Creamed Meat Gravy | 0.500 | c. | 162.726 | 7.739 | 8.474 | 10.860 | 287.889 | 11.198 | 0.100 | 120.060 | 0.100 | 4.931 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 189
**Avg. Daily Kcals:** 2903.900
**Name:** Adel/Aur/MV/GS/CV/EC Wk1

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Biscuit, Plain, Prepared | 1.000 | item | 211.800 | 4.200 | 26.760 | 9.780 | 348.000 | 49.200 | 0.120 | 141.000 | 0.900 | 1.308 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 679.120 | 28.815 | 57.670 | 35.506 | 2216.250 | 2894.527 | 105.092 | 194.164 | 6.574 | 12.583 |
| Turkey, Ham, Dark Meat, USDA Commodity, Smoked, Frozen | 4.000 | oz. | 133.810 | 18.484 | 3.515 | 4.536 | 1030.794 | 60.101 | 0.000 | 7.938 | 0.000 | 1.361 |
| Potato Salad | 0.500 | c. | 178.750 | 3.350 | 13.963 | 10.250 | 661.250 | 196.250 | 12.500 | 23.750 | 1.625 | |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Iceberg Lettuce | 0.250 | c. | 11.550 | 0.740 | 2.450 | 0.116 | 8.250 | 414.150 | 2.310 | 14.850 | 0.990 | 1.452 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1267.915 | 46.183 | 143.641 | 58.652 | 2670.498 | 2859.849 | 105.725 | 878.237 | 20.848 | 39.745 |
| Burrito, Beef and Bean | 4.000 | oz. | 216.590 | 13.063 | 22.135 | 8.471 | 646.369 | | 2.155 | 102.058 | 3.402 | 2.484 |
| Rice, Spanish | 0.500 | c. | 123.807 | 2.646 | 25.095 | 1.451 | 101.470 | 294.744 | 8.108 | 24.636 | 1.296 | 2.060 |
| Beans, Refried, Cooked | 1.000 | c. | 413.252 | 19.632 | 41.524 | 19.608 | 997.956 | 762.504 | 3.444 | 304.732 | 12.636 | 0.884 |
| Salsa | 2.000 | oz. | 10.970 | 0.546 | 2.386 | 0.116 | 3.615 | 528.101 | 14.063 | 7.709 | 0.751 | 1.478 |
| Salad, Green | 0.500 | c. | 11.040 | 0.863 | 2.222 | 0.048 | 17.940 | 783.840 | 16.008 | 8.970 | 1.491 | 0.995 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Cheese, American, Processed | 1.000 | oz. | 103.761 | 5.140 | 1.355 | 8.706 | 473.729 | 320.639 | 0.000 | 296.258 | 0.000 | 0.641 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 1 | | | 2879.753 | 115.109 | 350.360 | 117.729 | 4884.690 | 16925.130 | 259.501 | 1375.355 | 43.779 | 124.215 |
| Breakfast | | | 924.380 | 30.409 | 135.581 | 30.286 | 838.999 | 967.833 | 71.207 | 538.518 | 6.605 | 69.304 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.800 | c. | 155.472 | 3.678 | 32.927 | 0.468 | 2.528 | 0.000 | 0.000 | 24.016 | 1.138 | 0.139 |
| Raisins, Seedless | 0.200 | c. | 86.710 | 0.957 | 23.003 | 0.073 | 7.540 | 0.000 | 0.667 | 17.980 | 1.305 | 18.902 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Orange | 1.000 | item | 61.570 | 1.231 | 15.393 | 0.157 | 0.000 | 294.750 | 69.692 | 52.400 | 3.144 | 12.249 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Jelly (includes Grape) | 1.000 | oz. | 75.410 | 0.043 | 19.830 | 0.006 | 8.505 | 1.417 | 0.255 | 1.984 | 0.283 | 14.521 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 928.098 | 35.532 | 79.790 | 52.823 | 1353.372 | 14925.150 | 106.215 | 255.296 | 10.410 | 19.604 |
| Chicken Fried Steak | 4.000 | oz. | 285.765 | 22.521 | 12.497 | 16.103 | 415.039 | 0.000 | 0.000 | 27.216 | 0.454 | 0.091 |
| Potatoes, Mashed, Dehydrated, Granules with Milk, Water and Margarine Added | 0.500 | c. | 121.793 | 2.237 | 16.936 | 5.039 | 180.590 | | 6.824 | 36.748 | 1.365 | 1.826 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Peas, Green, Frozen, Boiled, Drained | 0.500 | c. | 62.400 | 4.120 | 11.408 | 0.216 | 57.600 | 1680.000 | 7.920 | 19.200 | 3.600 | 3.520 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1027.275 | 49.168 | 134.989 | 34.619 | 2692.320 | 1032.145 | 82.080 | 581.541 | 26.764 | 35.306 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202
**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charbroiled Patty Hillcrest Farms Lamm | 4.000 | oz. | 240.000 | 18.000 | 2.000 | 18.000 | 1020.000 | 12.500 | 1.500 | 16.000 | | |
| Cheese, American, Processed | 0.500 | oz. | 51.881 | 2.570 | 0.678 | 4.353 | 236.864 | 160.319 | 0.000 | 148.129 | 0.000 | 0.320 |
| Potato Salad | 0.500 | c. | 139.003 | 3.071 | 18.192 | 6.262 | 413.437 | 204.176 | 5.852 | 21.850 | 1.635 | 2.061 |
| Beans, Baked | 1.000 | c. | 345.800 | 19.713 | 66.339 | 1.488 | 526.920 | 171.252 | 6.408 | 266.282 | 21.683 | 12.759 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Pickle, Bread and Butter | 2.000 | sl. | 12.960 | 0.140 | 3.006 | 0.032 | 107.680 | 22.400 | 1.440 | 5.120 | 0.240 | 1.436 |
| Fruit Cocktail, Canned in Juice | 0.500 | c. | 54.510 | 0.545 | 14.054 | 0.012 | 4.740 | 361.425 | 3.200 | 9.480 | 1.185 | 12.869 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 2 | | | 2849.470 | 95.124 | 314.408 | 140.004 | 4776.665 | 6876.905 | 178.454 | 940.039 | 15.255 | 76.659 |
| Breakfast | | | 847.428 | 28.677 | 124.015 | 27.915 | 1508.427 | 1948.882 | 12.192 | 513.772 | 3.913 | 43.950 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 955.492 | 39.597 | 91.782 | 49.380 | 751.826 | 1096.141 | 68.121 | 191.215 | 3.393 | 7.083 |
| Chicken, Leg Quarter, Raw, Meat And Skin, Weighed With Bone | 8.000 | oz. | 301.639 | 28.576 | | 20.865 | 124.738 | 158.741 | 0.000 | 11.340 | | 0.000 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Green Beans, Boiled, Drained | 0.500 | c. | 21.875 | 1.181 | 4.925 | 0.175 | 0.625 | 395.625 | 6.063 | 27.500 | 2.000 | 2.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brownie | 4.000 | oz. | 241.013 | 2.221 | 42.538 | 8.274 | 170.001 | 6.109 | 0.167 | 12.287 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1046.550 | 26.850 | 98.611 | 62.709 | 2516.411 | 3831.882 | 98.141 | 235.052 | 7.948 | 25.626 |
| Hot Dog Weiner or Frankfurter, on Bun | 2.000 | item | 499.800 | 18.410 | 37.860 | 29.768 | 1456.900 | | 1.020 | 136.000 | 1.530 | 4.590 |
| Pasta Salad, Macaroni | 0.500 | c. | 193.395 | 3.380 | 19.884 | 11.247 | 534.392 | 877.309 | 0.661 | 10.486 | 1.074 | 1.853 |
| Corn, Yellow, Sweet, Boiled, Drained | 0.500 | c. | 78.720 | 2.796 | 17.204 | 1.230 | 0.820 | 215.660 | 4.510 | 2.460 | 1.968 | 3.723 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Onions, Sweet, Raw | 2.000 | oz. | 18.144 | 0.454 | 4.281 | 0.045 | 4.536 | 0.567 | 2.722 | 11.340 | 0.510 | 2.846 |
| Relish, Pickle, Sweet | 1.000 | oz. | 36.854 | 0.105 | 9.939 | 0.133 | 229.915 | 345.297 | 0.283 | 0.850 | 0.312 | 8.258 |
| Mustard, Yellow | 2.000 | t. | 6.000 | 0.374 | 0.584 | 0.334 | 110.400 | 10.900 | 0.030 | 6.300 | 0.400 | 0.092 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 3 | | | 2921.888 | 97.721 | 363.230 | 124.446 | 4166.087 | 9856.841 | 241.195 | 1383.046 | 43.731 | 96.670 |
| Breakfast | | | 991.366 | 28.051 | 126.623 | 43.199 | 1128.859 | 948.981 | 21.490 | 517.001 | 11.315 | 47.696 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Creamed Meat Gravy | 0.500 | c. | 162.726 | 7.739 | 8.474 | 10.860 | 287.889 | 11.198 | 0.100 | 120.060 | 0.100 | 4.931 |
| Apple, Medium | 1.000 | item | 94.640 | 0.473 | 25.134 | 0.309 | 1.820 | 98.280 | 8.372 | 10.920 | 4.368 | 18.910 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1121.406 | 42.613 | 147.764 | 41.899 | 1947.508 | 1239.261 | 119.340 | 657.924 | 23.493 | 39.791 |
| Burrito, Beef and Bean | 4.000 | oz. | 216.590 | 13.063 | 22.135 | 8.471 | 646.369 | | 2.155 | 102.058 | 3.402 | 2.484 |
| Rice, Spanish | 0.500 | c. | 138.510 | 3.499 | 23.887 | 3.123 | 377.865 | 0.000 | 11.907 | 25.515 | 1.458 | 1.883 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Salsa | 2.000 | oz. | 10.970 | 0.546 | 2.386 | 0.116 | 3.615 | 528.101 | 14.063 | 7.709 | 0.751 | 1.478 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Cheese, American, Processed | 1.000 | oz. | 103.761 | 5.140 | 1.355 | 8.706 | 473.729 | 320.639 | 0.000 | 296.258 | 0.000 | 0.641 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 809.116 | 27.056 | 88.844 | 39.348 | 1089.720 | 7668.599 | 100.364 | 208.120 | 8.923 | 9.183 |
| Poultry Stew (Chicken or Turkey) | 1.000 | c. | 274.017 | 18.788 | 31.230 | 9.004 | 223.148 | 6648.027 | 8.851 | 66.122 | 5.097 | 5.174 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Cabbage, Boiled, Drained, without Salt Added | 0.500 | c. | 17.250 | 0.953 | 4.133 | 0.045 | 6.000 | 60.000 | 28.125 | 36.000 | 1.425 | 2.093 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Garden Salad - Lettuce, Carrots, Red Cabbage | 0.500 | c. | 3.750 | 0.250 | 1.000 | 0.000 | 3.750 | 437.500 | 1.500 | 5.000 | 0.250 | 0.500 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 19.561 | 0.000 | 7.938 | 0.000 | 1.330 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 4 | | | 2977.807 | 138.817 | 357.119 | 113.558 | 2901.285 | 4621.715 | 193.117 | 1241.045 | 42.170 | 82.604 |
| Breakfast | | | 900.879 | 28.553 | 111.117 | 38.968 | 1329.552 | 1423.763 | 13.264 | 453.692 | 4.412 | 41.367 |
| Cereal, Corn Flakes | 1.000 | c. | 100.800 | 1.876 | 24.276 | 0.028 | 199.920 | 750.680 | 0.000 | 0.840 | 1.260 | 1.820 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Jelly (includes Grape) | 1.000 | oz. | 75.410 | 0.043 | 19.830 | 0.006 | 8.505 | 1.417 | 0.255 | 1.984 | 0.283 | 14.521 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202
**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lunch | | | 880.026 | 47.211 | 99.635 | 32.972 | 571.891 | 819.612 | 87.200 | 248.584 | 14.675 | 10.820 |
| Beef, Ground, 80% Lean Meat / 20% Fat, Patty, Pan-Broiled | 4.000 | oz. | 278.964 | 27.261 | 0.000 | 18.076 | 94.122 | 11.340 | 0.000 | 29.484 | 0.000 | 0.000 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Potatoes, French Fries, All Types, Frozen, Oven Heated, No Added Salt | 4.000 | oz. | 190.509 | 3.016 | 32.557 | 5.919 | 36.287 | | 15.082 | 13.608 | 2.948 | 0.318 |
| Ranch Beans | 1.000 | c. | 185.813 | 11.150 | 34.051 | 0.742 | 56.238 | 191.127 | 4.912 | 73.533 | 8.441 | 2.059 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Ketchup or Tomato Catsup | 1.000 | t. | 5.050 | 0.052 | 1.370 | 0.005 | 45.350 | 26.350 | 0.205 | 0.750 | 0.015 | 1.064 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1196.902 | 63.053 | 146.368 | 41.618 | 999.842 | 2378.340 | 92.653 | 538.769 | 23.083 | 30.416 |
| Taco Meat (Turkey) | 4.000 | oz. | 225.125 | 28.065 | 4.276 | 10.871 | 134.212 | 637.970 | 0.332 | 56.798 | 1.788 | 0.497 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Salsa | 4.000 | oz. | 21.940 | 1.093 | 4.772 | 0.231 | 7.231 | 1056.202 | 28.125 | 15.419 | 1.501 | 2.956 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Cheese, Cheddar, Shredded | 0.250 | c. | 113.848 | 6.461 | 0.952 | 9.410 | 184.473 | 350.865 | 0.000 | 200.575 | 0.000 | 0.136 |
| Cake, Applesauce | 1.000 | pc. | 268.941 | 4.589 | 39.486 | 11.090 | 182.866 | 75.107 | 0.514 | 50.037 | 1.377 | 23.580 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 5 | | | 3049.384 | 123.568 | 393.852 | 112.181 | 3071.239 | 15517.340 | 151.241 | 1002.517 | 51.534 | 96.239 |
| Breakfast | | | 952.166 | 29.117 | 131.897 | 34.722 | 1164.024 | 948.400 | 0.709 | 421.519 | 7.568 | 42.488 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Cinnamon, Ground | 0.500 | t. | 2.841 | 0.046 | 0.927 | 0.014 | 0.115 | 3.393 | 0.044 | 11.523 | 0.611 | 0.025 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1189.481 | 43.550 | 149.155 | 47.352 | 1289.252 | 12955.970 | 65.011 | 359.905 | 22.717 | 28.482 |
| Chicken Nuggets, Frozen, Cooked | 4.000 | oz. | 335.664 | 17.319 | 15.977 | 22.479 | 631.639 | | 0.000 | 35.155 | 2.381 | 0.000 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Cake, Yellow, Prepared | 1.000 | sl. | 245.480 | 3.604 | 36.040 | 9.928 | 233.240 | 94.520 | 0.136 | 99.280 | 0.476 | 22.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 907.736 | 50.901 | 112.801 | 30.106 | 617.963 | 1612.973 | 85.521 | 221.093 | 21.248 | 25.269 |
| Chili Mac | 1.000 | c. | 286.342 | 28.520 | 20.321 | 10.630 | 210.852 | 934.932 | 14.967 | 54.074 | 2.720 | 5.605 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Squash with Tomato and Onions | 0.500 | c. | 28.661 | 1.063 | 5.622 | 0.645 | 65.459 | 274.721 | 7.326 | 26.932 | 1.444 | 2.629 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Brownie | 1.000 | svg. | 172.482 | 3.030 | 23.652 | 7.653 | 103.755 | 35.491 | 0.041 | 10.884 | 1.074 | 14.833 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 6 | | | 2902.444 | 126.875 | 307.198 | 131.084 | 5551.354 | 6294.746 | 193.603 | 1687.361 | 45.924 | 68.851 |
| Breakfast | | | 921.948 | 41.437 | 81.558 | 46.556 | 1499.449 | 1191.666 | 0.718 | 777.081 | 4.724 | 30.794 |
| Hot Cereal, Farina, Enriched, Cooked with Water | 1.000 | c. | 123.490 | 4.241 | 25.444 | 0.792 | 41.940 | 0.000 | 0.000 | 226.010 | 1.864 | 1.771 |
| Eggs, Hard Boiled | 2.000 | item | 155.000 | 12.580 | 1.120 | 10.610 | 124.000 | 520.000 | 0.000 | 50.000 | 0.000 | 1.120 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gravy, Quick, Made with Milk | 0.500 | c. | 168.750 | 4.863 | 10.675 | 11.825 | 348.750 | | 0.125 | 146.250 | 0.125 | 6.213 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 867.549 | 40.242 | 115.738 | 28.623 | 2358.740 | 603.120 | 86.312 | 563.862 | 17.340 | 30.166 |
| Turkey Ham, Thigh Meat, Cured | 3.000 | oz. | 107.161 | 14.883 | 1.735 | 4.116 | 1057.153 | 21.262 | 7.569 | 6.804 | 0.170 | 1.216 |
| Cheese, American, Processed | 1.000 | oz. | 103.761 | 5.140 | 1.355 | 8.706 | 473.729 | 320.639 | 0.000 | 296.258 | 0.000 | 0.641 |
| Beans, Baked | 0.500 | c. | 172.900 | 9.857 | 33.169 | 0.744 | 263.460 | 85.626 | 3.204 | 133.141 | 10.841 | 6.379 |
| Pasta Salad, Macaroni | 0.500 | c. | 195.585 | 3.947 | 21.806 | 10.195 | 180.540 | 0.000 | 1.593 | 7.080 | 1.239 | 1.637 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Banana | 1.000 | item | 105.020 | 1.286 | 26.951 | 0.389 | 1.180 | 75.520 | 10.266 | 5.900 | 3.068 | 14.431 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1112.947 | 45.195 | 109.903 | 55.905 | 1693.166 | 4499.960 | 106.573 | 346.417 | 23.860 | 7.891 |
| Chicken Patty, Frozen, Cooked | 4.000 | oz. | 325.452 | 16.840 | 14.560 | 22.203 | 603.277 | 0.000 | 0.000 | 21.546 | 0.340 | 0.000 |
| Potato, Au Gratin, Homemade, with Margarine | 0.500 | c. | 167.641 | 6.427 | 14.313 | 9.640 | 549.913 | | 12.573 | 151.131 | 2.286 | |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 19.561 | 0.000 | 7.938 | 0.000 | 1.330 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202
**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 7 | | | 2946.450 | 98.565 | 340.165 | 133.571 | 4309.503 | 5281.847 | 232.141 | 1089.911 | 37.659 | 98.310 |
| Breakfast | | | 971.173 | 33.453 | 126.849 | 37.455 | 1764.204 | 1544.271 | 29.921 | 585.044 | 7.483 | 48.212 |
| Cereal, Corn Flakes | 1.000 | c. | 100.800 | 1.876 | 24.276 | 0.028 | 199.920 | 750.680 | 0.000 | 0.840 | 1.260 | 1.820 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Potatoes w/ Tomato Onion Peppers - Papa Mexicano | 0.500 | c. | 128.546 | 2.009 | 18.630 | 5.573 | 179.042 | 252.151 | 16.158 | 18.539 | 2.398 | 3.622 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Cake, Coffeecake with Crumb Topping, Cinnamon, Prepared from Mix | 1.000 | pc. | 178.080 | 3.080 | 29.568 | 5.376 | 235.760 | 77.840 | 0.112 | 76.160 | 0.672 | 16.537 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 974.772 | 34.360 | 115.747 | 42.893 | 1045.366 | 878.392 | 97.309 | 217.445 | 23.324 | 11.451 |
| Spaghetti, with Meat Sauce | 1.000 | c. | 332.320 | 14.334 | 42.730 | 11.061 | 682.000 | | 2.232 | 42.160 | 3.968 | 5.853 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, Italian | 1.000 | oz. | 184.751 | 0.068 | 1.218 | 20.419 | 109.994 | 7.237 | 1.222 | 3.882 | 0.101 | 0.607 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1000.505 | 30.752 | 97.569 | 53.223 | 1499.934 | 2859.184 | 104.911 | 287.422 | 6.852 | 38.647 |
| Turkey Salad | 0.500 | c. | 230.525 | 17.106 | 4.533 | 15.901 | 210.708 | 228.639 | 0.988 | 17.116 | 0.444 | 3.153 |
| Potato Salad | 0.500 | c. | 178.750 | 3.350 | 13.963 | 10.250 | 661.250 | 196.250 | 12.500 | 23.750 | 1.625 | |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Lettuce, Iceberg | 0.500 | c. | 5.040 | 0.324 | 1.069 | 0.050 | 3.600 | 180.720 | 1.008 | 6.480 | 0.432 | 0.709 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2932.457
**Name:** Adel/Aur/MV/GS/CV/EC Wk2

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192

**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 1 | | | 2807.277 | 106.574 | 332.694 | 118.399 | 3623.449 | 15168.850 | 182.087 | 976.777 | 30.186 | 127.490 |
| Breakfast | | | 958.378 | 31.079 | 135.629 | 33.307 | 1358.206 | 1130.412 | 5.765 | 505.435 | 5.682 | 74.058 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Cinnamon, Ground | 0.500 | t. | 2.841 | 0.046 | 0.927 | 0.014 | 0.115 | 3.393 | 0.044 | 11.523 | 0.611 | 0.025 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Syrup, Maple | 0.250 | c. | 204.750 | 0.032 | 52.794 | 0.047 | 9.450 | 0.000 | 0.000 | 80.325 | 0.000 | 47.612 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1016.830 | 34.941 | 104.083 | 51.989 | 1325.874 | 13274.930 | 84.991 | 272.309 | 6.359 | 48.051 |
| Sloppy Joe | 4.000 | oz. | 189.276 | 23.029 | 5.354 | 8.774 | 179.473 | 283.992 | 3.210 | 32.524 | 0.682 | 3.205 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Potato Salad | 0.500 | c. | 186.802 | 3.404 | 16.699 | 12.191 | 271.516 | 184.039 | 16.705 | 21.724 | 2.062 | 2.245 |
| Lettuce, Iceberg | 0.500 | c. | 5.040 | 0.324 | 1.069 | 0.050 | 3.600 | 180.720 | 1.008 | 6.480 | 0.432 | 0.709 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 0.000 | 0.000 | 7.938 | 0.000 | 1.330 |
| Cake Mix, Spice, Prepared | 1.000 | sl. | 240.000 | 3.000 | 34.000 | 10.000 | 290.000 | 0.000 | 0.000 | 80.000 | 0.000 | 18.000 |
| Frosting or Icing, Vanilla Cream | 1.000 | T. | 87.600 | 0.128 | 16.790 | 2.376 | 25.995 | 54.895 | 0.021 | 4.743 | 0.000 | 16.453 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 832.069 | 40.554 | 92.983 | 33.103 | 939.369 | 763.504 | 91.331 | 199.033 | 18.146 | 5.382 |
| Sausage, Chicken Dinner Link LS Single Source | 4.000 | oz. | 230.000 | 19.000 | 5.000 | 14.000 | 420.000 | | | 16.000 | 0.000 | 1.000 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192
**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cabbage, Boiled, Drained | 0.500 | c. | 17.250 | 0.953 | 4.133 | 0.045 | 191.250 | 60.000 | 28.125 | 36.000 | 1.425 | 2.093 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 2 | | | 2878.617 | 116.024 | 340.761 | 121.902 | 4420.263 | 10786.610 | 207.723 | 1385.600 | 40.037 | 86.941 |
| Breakfast | | | 916.124 | 26.620 | 121.986 | 38.079 | 1375.450 | 1736.886 | 29.840 | 604.850 | 8.842 | 43.190 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Breakfast Sausage Gravy | 0.500 | c. | 164.144 | 7.819 | 8.165 | 10.991 | 439.701 | 0.000 | 0.085 | 115.099 | 0.085 | 4.227 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Banana | 1.000 | item | 105.020 | 1.286 | 26.951 | 0.389 | 1.180 | 75.520 | 10.266 | 5.900 | 3.068 | 14.431 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 979.182 | 59.536 | 110.439 | 34.435 | 1647.150 | 1079.194 | 102.236 | 516.338 | 23.058 | 8.626 |
| Taco Meat (Turkey) | 4.000 | oz. | 225.125 | 28.065 | 4.276 | 10.871 | 134.212 | 637.970 | 0.332 | 56.798 | 1.788 | 0.497 |
| Rice, Spanish | 0.500 | c. | 138.510 | 3.499 | 23.887 | 3.123 | 377.865 | 0.000 | 11.907 | 25.515 | 1.458 | 1.883 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Salsa, Red, Cooked | 0.500 | c. | 65.520 | 0.971 | 5.054 | 5.101 | 505.440 | 0.000 | 26.325 | 33.930 | 2.106 | 2.948 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Cheese, Cheddar, Shredded | 0.250 | c. | 113.848 | 6.461 | 0.952 | 9.410 | 184.473 | 350.865 | 0.000 | 200.575 | 0.000 | 0.136 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 983.310 | 29.869 | 108.337 | 49.388 | 1397.663 | 7970.528 | 75.647 | 264.411 | 8.137 | 35.125 |
| Chicken Patty, Frozen, Cooked | 4.000 | oz. | 325.452 | 16.840 | 14.560 | 22.203 | 603.277 | 0.000 | 0.000 | 21.546 | 0.340 | 0.000 |
| Potatoes, Mashed, Dehydrated, Granules with Milk, Water and Margarine Added | 0.500 | c. | 121.793 | 2.237 | 16.936 | 5.039 | 180.590 | | 6.824 | 36.748 | 1.365 | 1.826 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192

**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peas and Carrots, Frozen, Boiled, Drained | 0.500 | c. | 38.400 | 2.472 | 8.096 | 0.336 | 54.400 | 7611.200 | 6.480 | 18.400 | 2.480 | 3.488 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Cobbler, Apple | 1.000 | pc. | 207.362 | 1.399 | 37.361 | 6.645 | 51.329 | 23.154 | 0.461 | 9.753 | 2.539 | 23.869 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 3 | | | 2991.988 | 98.039 | 377.600 | 123.947 | 3910.945 | 6118.650 | 226.786 | 907.885 | 37.638 | 117.115 |
| Breakfast | | | 949.326 | 29.072 | 130.970 | 34.708 | 1163.909 | 945.007 | 0.666 | 409.996 | 6.958 | 42.463 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1205.945 | 45.229 | 149.995 | 49.130 | 1333.260 | 2840.465 | 100.050 | 345.997 | 20.668 | 51.012 |
| Barbecued Chicken | 4.000 | oz. | 208.790 | 17.432 | 9.687 | 10.965 | 305.872 | 281.447 | 3.228 | 16.705 | 0.085 | 9.058 |
| Potato Salad | 0.500 | c. | 139.003 | 3.071 | 18.192 | 6.262 | 413.437 | 204.176 | 5.852 | 21.850 | 1.635 | 2.061 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Cake, Yellow, Prepared | 1.000 | sl. | 245.480 | 3.604 | 36.040 | 9.928 | 233.240 | 94.520 | 0.136 | 99.280 | 0.476 | 22.000 |
| Icing, chocolate | 1.000 | T. | 68.234 | 0.189 | 10.863 | 3.025 | 31.453 | | 0.000 | 1.375 | 0.155 | 9.917 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 836.717 | 23.739 | 96.635 | 40.108 | 1413.775 | 2333.178 | 126.070 | 151.893 | 10.012 | 23.640 |
| Spaghetti, with Meat Sauce | 1.000 | c. | 332.320 | 14.334 | 42.730 | 11.061 | 682.000 | | 2.232 | 42.160 | 3.968 | 5.853 |
| Green Beans with Onions | 0.500 | c. | 24.360 | 1.090 | 5.615 | 0.132 | 1.170 | 301.200 | 3.306 | 27.300 | 1.914 | 1.658 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Salad, Green | 0.500 | c. | 11.040 | 0.863 | 2.222 | 0.048 | 17.940 | 783.840 | 16.008 | 8.970 | 1.491 | 0.995 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192
**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 19.561 | 0.000 | 7.938 | 0.000 | 1.330 |
| Bread, Garlic, Toasted | 2.000 | sl. | 261.800 | 6.248 | 31.178 | 12.410 | 406.640 | | 0.136 | 20.400 | 1.768 | 2.762 |
| Mandarin Oranges, Canned in Juice | 0.500 | c. | 46.065 | 0.772 | 11.915 | 0.037 | 6.225 | 1060.740 | 42.579 | 13.695 | 0.872 | 11.043 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 4 | | | 3116.494 | 139.536 | 352.684 | 130.037 | 5129.863 | 3714.458 | 358.363 | 1469.904 | 39.292 | 86.772 |
| Breakfast | | | 860.586 | 25.643 | 127.714 | 27.696 | 1035.315 | 836.190 | 75.518 | 449.204 | 8.556 | 49.872 |
| Cream of Rice, Cooked | 1.000 | c. | 173.240 | 2.928 | 38.406 | 0.244 | 168.360 | | 0.000 | 9.760 | 0.244 | 0.146 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Potatoes, Hash Browns, Frozen, Heated | 0.500 | c. | 170.820 | 2.067 | 22.238 | 9.040 | 11.700 | 0.000 | 5.226 | 13.260 | 2.496 | 0.211 |
| Cake, Coffeecake with Crumb Topping, Cinnamon, Prepared from Mix | 1.000 | pc. | 178.080 | 3.080 | 29.568 | 5.376 | 235.760 | 77.840 | 0.112 | 76.160 | 0.672 | 16.537 |
| Orange | 1.000 | item | 61.570 | 1.231 | 15.393 | 0.157 | 0.000 | 294.750 | 69.692 | 52.400 | 3.144 | 12.249 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1152.508 | 53.671 | 123.498 | 51.183 | 1931.816 | 2056.188 | 129.242 | 548.622 | 11.809 | 30.018 |
| Enchilada Casserole with Ground Turkey | 8.000 | oz. | 532.509 | 40.714 | 31.406 | 27.630 | 666.262 | 621.210 | 4.766 | 380.631 | 3.106 | 6.116 |
| Rice, Spanish | 0.500 | c. | 138.510 | 3.499 | 23.887 | 3.123 | 377.865 | 0.000 | 11.907 | 25.515 | 1.458 | 1.883 |
| Broccoli, Frozen, Chopped, Boiled, Drained | 0.500 | c. | 25.760 | 2.852 | 4.922 | 0.110 | 10.120 | 930.120 | 36.892 | 30.360 | 2.760 | 1.352 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Crisp, Apple | 1.000 | pc. | 195.339 | 1.742 | 30.593 | 7.976 | 113.678 | 337.020 | 0.645 | 19.921 | 1.992 | 19.193 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1103.401 | 60.222 | 101.471 | 51.159 | 2162.731 | 822.080 | 153.603 | 472.078 | 18.927 | 6.882 |
| Chicken Fajita Meat | 4.000 | oz. | 217.290 | 32.519 | 0.743 | 8.329 | 161.101 | 59.576 | 0.000 | 16.861 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192

**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Pepper, Bell or Sweet, Green, Sautéed | 0.250 | c. | 44.765 | 0.275 | 1.487 | 4.177 | 5.992 | | 62.389 | 2.820 | 0.634 | 0.765 |
| Onions, Yellow, Sautéed | 0.250 | c. | 26.753 | 0.207 | 1.710 | 2.349 | 2.610 | | 0.392 | 4.350 | 0.370 | |
| Beans, Refried, Cooked | 1.000 | c. | 413.252 | 19.632 | 41.524 | 19.608 | 997.956 | 762.504 | 3.444 | 304.732 | 12.636 | 0.884 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 5 | | | 2876.755 | 106.845 | 337.024 | 130.188 | 3451.492 | 6476.262 | 248.185 | 1030.348 | 37.362 | 62.252 |
| Breakfast | | | 840.024 | 25.615 | 99.162 | 39.139 | 1273.293 | 1672.564 | 21.688 | 605.387 | 6.150 | 29.722 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Creamed Meat Gravy | 0.500 | c. | 162.726 | 7.739 | 8.474 | 10.860 | 287.889 | 11.198 | 0.100 | 120.060 | 0.100 | 4.931 |
| Home Fries or Pan Fried Potatoes | 4.000 | oz. | 209.788 | 2.495 | 26.399 | 10.932 | 351.536 | | 14.515 | 10.206 | 2.495 | 1.792 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1033.442 | 29.719 | 118.901 | 51.443 | 1447.871 | 2807.929 | 109.064 | 210.487 | 8.039 | 11.223 |
| Tuna Salad | 4.000 | oz. | 212.054 | 18.189 | 10.671 | 10.501 | 455.860 | 109.996 | 2.495 | 19.278 | 0.000 | |
| Home Fries or Pan Fried Potatoes | 4.000 | oz. | 209.788 | 2.495 | 26.399 | 10.932 | 351.536 | | 14.515 | 10.206 | 2.495 | 1.792 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Ketchup or Tomato Catsup | 1.000 | t. | 5.050 | 0.052 | 1.370 | 0.005 | 45.350 | 26.350 | 0.205 | 0.750 | 0.015 | 1.064 |
| Brownie | 4.000 | oz. | 241.013 | 2.221 | 42.538 | 8.274 | 170.001 | 6.109 | 0.167 | 12.287 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1003.289 | 51.511 | 118.961 | 39.606 | 730.328 | 1995.770 | 117.433 | 214.475 | 23.174 | 21.307 |
| Chili Mac | 1.000 | c. | 286.342 | 28.520 | 20.321 | 10.630 | 210.852 | 934.932 | 14.967 | 54.074 | 2.720 | 5.605 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192
**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Mexican Corn Salad | 0.500 | c. | 125.663 | 3.784 | 25.835 | 2.808 | 35.068 | 173.130 | 11.369 | 8.282 | 2.544 | 7.038 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 6 | | | 2953.797 | 113.235 | 313.688 | 142.673 | 5159.264 | 7105.662 | 185.982 | 1147.085 | 31.535 | 109.877 |
| Breakfast | | | 1000.106 | 43.306 | 85.183 | 52.965 | 1678.527 | 671.666 | 0.718 | 609.447 | 6.838 | 30.338 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Gravy, Quick, Made with Milk | 0.500 | c. | 168.750 | 4.863 | 10.675 | 11.825 | 348.750 | | 0.125 | 146.250 | 0.125 | 6.213 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1053.224 | 42.871 | 155.611 | 33.419 | 1989.215 | 1492.285 | 92.371 | 328.963 | 15.321 | 67.116 |
| Turkey Loaf | 4.000 | oz. | 198.506 | 19.786 | 3.242 | 11.318 | 410.158 | 481.758 | 5.619 | 27.186 | 0.383 | 0.369 |
| Beans, Baked, Plain or Vegetarian, Canned | 1.000 | c. | 238.748 | 12.064 | 53.693 | 0.940 | 871.175 | | 0.000 | 86.356 | 10.413 | 20.217 |
| Southwestern Corn Salad | 4.000 | oz. | 62.961 | 2.277 | 14.692 | 0.522 | 6.171 | 794.780 | 24.780 | 11.441 | 2.382 | 3.563 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Frosting or Icing, White | 1.000 | T. | 83.600 | 0.000 | 13.578 | 3.246 | 36.800 | | 0.000 | 0.600 | 0.000 | 12.620 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192

**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 900.468 | 27.058 | 72.894 | 56.289 | 1491.522 | 4941.712 | 92.893 | 208.675 | 9.376 | 12.423 |
| Meatballs, Frozen, Italian Style | 4.000 | oz. | 324.320 | 16.329 | 9.140 | 25.186 | 755.235 | 82.781 | 0.000 | 90.719 | 2.608 | 3.935 |
| Gravy, Brown | 0.250 | c. | 64.905 | 1.848 | 5.578 | 4.062 | 106.770 | 164.784 | 0.047 | 5.705 | 0.198 | 0.028 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 19.561 | 0.000 | 7.938 | 0.000 | 1.330 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Ketchup or Tomato Catsup | 1.000 | t. | 5.050 | 0.052 | 1.370 | 0.005 | 45.350 | 26.350 | 0.205 | 0.750 | 0.015 | 1.064 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 7 | | | 2830.673 | 114.721 | 337.983 | 112.385 | 4259.153 | 20401.560 | 162.763 | 1113.632 | 35.851 | 95.576 |
| Breakfast | | | 931.958 | 34.502 | 131.059 | 30.526 | 1854.410 | 1371.910 | 13.876 | 510.774 | 6.057 | 52.708 |
| Cereal, Corn Flakes | 1.000 | c. | 100.800 | 1.876 | 24.276 | 0.028 | 199.920 | 750.680 | 0.000 | 0.840 | 1.260 | 1.820 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 3.000 | oz. | 142.882 | 9.560 | 1.582 | 10.691 | 251.744 | | 0.000 | 65.487 | 0.000 | 1.352 |
| Turkey, Ham, Dark Meat, USDA Commodity, Smoked, Frozen | 1.000 | oz. | 33.453 | 4.621 | 0.879 | 1.134 | 257.699 | 15.025 | 0.000 | 1.984 | 0.000 | 0.340 |
| Cinnamon Rolls | 1.000 | item | 208.727 | 4.619 | 37.721 | 4.572 | 289.927 | 55.297 | 0.221 | 37.071 | 1.644 | 10.726 |
| Icing, Vanilla | 1.000 | T. | 72.859 | 0.085 | 14.336 | 1.878 | 41.297 | 87.308 | 0.004 | 3.203 | 0.000 | 14.039 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 661.577 | 29.228 | 56.266 | 34.084 | 1247.887 | 6272.843 | 83.104 | 209.958 | 7.470 | 11.447 |
| Chicken Salad | 4.000 | oz. | 262.001 | 19.442 | 5.152 | 18.072 | 239.478 | 259.857 | 1.123 | 19.453 | 0.505 | 3.584 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 192

**Avg. Daily Kcals:** 2922.229
**Name:** Adel/Aur/MV/GS/CV/EC Wk3

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potato Salad | 0.500 | c. | 178.750 | 3.350 | 13.963 | 10.250 | 661.250 | 196.250 | 12.500 | 23.750 | 1.625 | |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Carrots | 0.250 | c. | 12.505 | 0.284 | 2.922 | 0.073 | 21.045 | 5095.330 | 1.800 | 10.065 | 0.854 | 1.446 |
| Celery, Stalk | 1.000 | item | 5.600 | 0.276 | 1.188 | 0.068 | 32.000 | 179.600 | 1.240 | 16.000 | 0.640 | 0.536 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1237.138 | 50.990 | 150.658 | 47.774 | 1156.856 | 12756.800 | 65.782 | 392.900 | 22.325 | 31.421 |
| Salisbury Steak | 4.000 | oz. | 277.525 | 22.444 | 8.298 | 16.581 | 93.829 | 63.689 | 0.854 | 40.115 | 1.152 | 1.442 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Strawberry Cake | 1.000 | pc. | 250.000 | 3.000 | 35.000 | 11.000 | 312.000 | 0.000 | 0.000 | 40.000 | 0.500 | 21.000 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 1 | | | 2916.679 | 127.956 | 321.295 | 124.845 | 2877.343 | 3335.011 | 241.201 | 985.633 | 32.838 | 82.878 |
| Breakfast | | | 966.219 | 32.620 | 114.921 | 42.497 | 1138.992 | 673.083 | 13.264 | 473.912 | 7.130 | 40.179 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Jelly (includes Grape) | 1.000 | oz. | 75.410 | 0.043 | 19.830 | 0.006 | 8.505 | 1.417 | 0.255 | 1.984 | 0.283 | 14.521 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Lunch | | | 1118.246 | 59.691 | 142.792 | 34.022 | 902.142 | 265.893 | 126.262 | 332.931 | 19.797 | 30.099 |
| Chicken Fajita Meat | 4.000 | oz. | 217.290 | 32.519 | 0.743 | 8.329 | 161.101 | 59.576 | 0.000 | 16.861 | 0.000 | 0.000 |
| Pepper, Bell or Sweet, Green, Sautéed | 0.250 | c. | 44.765 | 0.275 | 1.487 | 4.177 | 5.992 | | 62.389 | 2.820 | 0.634 | 0.765 |
| Onions, Yellow, Sautéed | 0.250 | c. | 26.753 | 0.207 | 1.710 | 2.349 | 2.610 | | 0.392 | 4.350 | 0.370 | |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Lemon Cake | 1.000 | sl. | 264.909 | 4.006 | 42.505 | 9.176 | 243.178 | 38.480 | 0.304 | 96.200 | 0.592 | 26.440 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 832.214 | 35.645 | 63.582 | 48.326 | 836.208 | 2396.036 | 101.675 | 178.790 | 5.910 | 12.600 |
| Beef, Ground, 80% Lean Meat / 20% Fat, Patty, Pan-Broiled | 4.000 | oz. | 278.964 | 27.261 | 0.000 | 18.076 | 94.122 | 11.340 | 0.000 | 29.484 | 0.000 | 0.000 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Potatoes, Hash Browns | 0.500 | c. | 206.700 | 2.340 | 27.386 | 9.766 | 266.760 | 3.900 | 10.140 | 10.920 | 2.496 | 1.162 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Ketchup or Tomato Catsup | 1.000 | t. | 5.050 | 0.052 | 1.370 | 0.005 | 45.350 | 26.350 | 0.205 | 0.750 | 0.015 | 1.064 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 2 | | | 2826.395 | 108.386 | 361.532 | 108.208 | 3643.700 | 17018.530 | 176.539 | 1166.209 | 31.416 | 90.194 |
| Breakfast | | | 847.429 | 28.677 | 124.015 | 27.915 | 1508.427 | 1948.882 | 12.192 | 513.772 | 3.913 | 43.950 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 695.630 | 31.145 | 61.169 | 36.283 | 872.177 | 818.492 | 64.659 | 195.654 | 3.872 | 6.174 |
| Chicken Fried Steak | 4.000 | oz. | 285.765 | 22.521 | 12.497 | 16.103 | 415.039 | 0.000 | 0.000 | 27.216 | 0.454 | 0.091 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1283.337 | 48.564 | 176.347 | 44.010 | 1263.096 | 14251.150 | 99.688 | 456.784 | 23.631 | 40.070 |
| Chicken Spaghetti Adaco | 8.000 | oz. | 447.351 | 23.893 | 61.480 | 11.300 | 478.609 | 5920.083 | 2.120 | 207.676 | 3.240 | 9.918 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Peas and Carrots, Frozen, Boiled, Drained | 0.500 | c. | 38.400 | 2.472 | 8.096 | 0.336 | 54.400 | 7611.200 | 6.480 | 18.400 | 2.480 | 3.488 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Cake Mix, Spice, Prepared | 1.000 | sl. | 240.000 | 3.000 | 34.000 | 10.000 | 290.000 | 0.000 | 0.000 | 80.000 | 0.000 | 18.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 3 | | | 2931.667 | 129.620 | 337.989 | 120.943 | 2950.685 | 8059.115 | 190.127 | 1411.332 | 49.238 | 75.463 |
| Breakfast | | | 801.950 | 33.437 | 79.558 | 38.556 | 999.458 | 1191.666 | 0.718 | 777.081 | 2.724 | 30.794 |
| Hot Cereal, Farina, Enriched, Cooked with Water | 1.000 | c. | 123.490 | 4.241 | 25.444 | 0.792 | 41.940 | 0.000 | 0.000 | 226.010 | 1.864 | 1.771 |
| Eggs, Hard Boiled | 2.000 | item | 155.000 | 12.580 | 1.120 | 10.610 | 124.000 | 520.000 | 0.000 | 50.000 | 0.000 | 1.120 |
| Gravy, Quick, Made with Milk | 0.500 | c. | 168.750 | 4.863 | 10.675 | 11.825 | 348.750 | | 0.125 | 146.250 | 0.125 | 6.213 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 910.577 | 36.333 | 122.629 | 32.060 | 924.623 | 2448.810 | 108.872 | 271.418 | 23.222 | 10.183 |
| Taco Casserole Ground Turkey | 0.500 | c. | 155.785 | 12.040 | 14.697 | 5.714 | 153.280 | 141.552 | 1.492 | 69.065 | 2.009 | 0.623 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Salsa | 4.000 | oz. | 21.940 | 1.093 | 4.772 | 0.231 | 7.231 | 1056.202 | 28.125 | 15.419 | 1.501 | 2.956 |
| Salad, Green | 0.500 | c. | 11.040 | 0.863 | 2.222 | 0.048 | 17.940 | 783.840 | 16.008 | 8.970 | 1.491 | 0.995 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1219.140 | 59.849 | 135.802 | 50.327 | 1026.604 | 4418.641 | 80.538 | 362.833 | 23.292 | 34.485 |
| Chicken, Leg Quarter, Raw, Meat And Skin, Weighed With Bone | 8.000 | oz. | 301.639 | 28.576 | | 20.865 | 124.738 | 158.741 | 0.000 | 11.340 | | 0.000 |
| Potatoes w/Cheese | 0.500 | c. | 152.500 | 5.222 | 18.886 | 6.417 | 396.500 | 0.000 | 14.030 | 115.900 | 1.952 | 2.342 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Pudding, Bread (Capirotada), Mexican | 0.500 | c. | 285.600 | 5.161 | 41.800 | 11.730 | 235.620 | | 0.408 | 83.640 | 1.326 | 27.101 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 4 | | | 2805.468 | 95.348 | 364.704 | 113.989 | 4367.162 | 15316.560 | 198.596 | 968.296 | 49.840 | 113.175 |
| Breakfast | | | 874.538 | 29.876 | 127.247 | 29.713 | 1127.349 | 825.124 | 19.297 | 436.493 | 12.238 | 57.854 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Cinnamon, Ground | 0.500 | t. | 2.841 | 0.046 | 0.927 | 0.014 | 0.115 | 3.393 | 0.044 | 11.523 | 0.611 | 0.025 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Potatoes, Hash Browns, Frozen, Heated | 0.500 | c. | 170.820 | 2.067 | 22.238 | 9.040 | 11.700 | 0.000 | 5.226 | 13.260 | 2.496 | 0.211 |
| Cake, Coffeecake with Crumb Topping, Cinnamon, Prepared from Mix | 1.000 | pc. | 178.080 | 3.080 | 29.568 | 5.376 | 235.760 | 77.840 | 0.112 | 76.160 | 0.672 | 16.537 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Apple, Medium | 1.000 | item | 94.640 | 0.473 | 25.134 | 0.309 | 1.820 | 98.280 | 8.372 | 10.920 | 4.368 | 18.910 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 764.395 | 21.231 | 90.879 | 36.782 | 1166.193 | 1333.713 | 97.599 | 146.428 | 10.481 | 17.722 |
| Spaghetti, with Meat Sauce | 1.000 | c. | 332.320 | 14.334 | 42.730 | 11.061 | 682.000 | | 2.232 | 42.160 | 3.968 | 5.853 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Corn, Yellow, Sweet, Frozen, Boiled, Drained | 0.500 | c. | 66.420 | 2.091 | 15.826 | 0.549 | 0.820 | 163.180 | 2.870 | 2.460 | 1.968 | 2.517 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1166.535 | 44.241 | 146.579 | 47.495 | 2073.620 | 13157.720 | 81.701 | 385.376 | 27.121 | 37.599 |
| Charbroiled Patty Hillcrest Farms Lamm | 4.000 | oz. | 240.000 | 18.000 | 2.000 | 18.000 | 1020.000 | 12.500 | 1.500 | 16.000 | | |
| Cheese, Imitation | 0.500 | oz. | 36.430 | 0.578 | 2.294 | 2.764 | 183.850 | 127.575 | 0.000 | 91.996 | 0.000 | 1.164 |
| Pasta Salad, Macaroni | 0.500 | c. | 195.585 | 3.947 | 21.806 | 10.195 | 180.540 | 0.000 | 1.593 | 7.080 | 1.239 | 1.637 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Baked Beans | 1.000 | c. | 298.000 | 15.195 | 58.775 | 1.150 | 183.080 | 105.400 | 2.420 | 133.980 | 19.160 | 10.075 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Salad Dressing, Mayonnaise Type | 24.000 | g | 60.000 | 0.156 | 3.547 | 5.184 | 156.720 | 6.960 | 0.000 | 1.200 | 0.000 | 2.405 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Banana | 1.000 | item | 105.020 | 1.286 | 26.951 | 0.389 | 1.180 | 75.520 | 10.266 | 5.900 | 3.068 | 14.431 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 5 | | | 3157.037 | 116.392 | 372.600 | 136.266 | 4540.954 | 9166.054 | 178.044 | 1016.306 | 52.666 | 74.319 |
| Breakfast | | | 926.454 | 28.237 | 127.204 | 34.533 | 1595.124 | 2203.854 | 0.897 | 433.639 | 7.100 | 39.403 |
| Cereal, Corn Flakes | 1.000 | c. | 100.800 | 1.876 | 24.276 | 0.028 | 199.920 | 750.680 | 0.000 | 0.840 | 1.260 | 1.820 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| French Toast, Prepared with Low Fat 2% Milk | 2.000 | sl. | 297.700 | 10.010 | 32.500 | 14.040 | 622.700 | 653.900 | 0.390 | 130.000 | 3.840 | |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 938.624 | 40.310 | 109.493 | 38.117 | 949.276 | 4191.827 | 70.685 | 198.778 | 21.982 | 2.289 |
| Chicken Nuggets, Frozen, Cooked | 4.000 | oz. | 335.664 | 17.319 | 15.977 | 22.479 | 631.639 | | 0.000 | 35.155 | 2.381 | 0.000 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Vegetables, Mixed, Frozen | 0.500 | c. | 51.840 | 2.398 | 9.698 | 0.374 | 33.840 | 3656.160 | 7.488 | 18.000 | 2.880 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1291.959 | 47.844 | 135.903 | 63.616 | 1996.554 | 2770.372 | 106.462 | 383.889 | 23.584 | 32.627 |
| Hot Dog Weiner or Frankfurter, on Bun | 2.000 | item | 499.800 | 18.410 | 37.860 | 29.768 | 1456.900 | | 1.020 | 136.000 | 1.530 | 4.590 |
| Potato Salad | 0.500 | c. | 79.833 | 1.046 | 12.069 | 3.351 | 116.283 | 102.378 | 6.752 | 10.581 | 1.181 | 3.021 |
| Chili Con Carne without Beans | 0.250 | c. | 128.504 | 9.918 | 3.086 | 8.515 | 138.128 | 427.118 | 5.364 | 68.443 | 0.764 | 1.669 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Onions, Sweet, Raw | 2.000 | oz. | 18.144 | 0.454 | 4.281 | 0.045 | 4.536 | 0.567 | 2.722 | 11.340 | 0.510 | 2.846 |
| Cobbler, Apple | 4.000 | oz. | 135.210 | 0.912 | 24.361 | 4.333 | 33.469 | 15.098 | 0.300 | 6.359 | 1.656 | 15.564 |
| Mustard, Yellow | 2.000 | t. | 6.000 | 0.374 | 0.584 | 0.334 | 110.400 | 10.900 | 0.030 | 6.300 | 0.400 | 0.092 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 6 | | | 3218.309 | 117.447 | 381.633 | 137.740 | 3694.104 | 20463.650 | 193.525 | 1262.056 | 37.810 | 107.023 |
| Breakfast | | | 1023.271 | 38.710 | 115.988 | 44.238 | 1575.310 | 713.312 | 0.943 | 499.140 | 7.731 | 39.157 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 3.000 | oz. | 142.882 | 9.560 | 1.582 | 10.691 | 251.744 | | 0.000 | 65.487 | 0.000 | 1.352 |
| Breakfast Sausage - Single Source | 2.000 | oz. | 119.998 | 8.000 | 2.000 | 8.000 | 499.991 | | | | 2.000 | 0.000 |
| Biscuit, Baking Powder | 2.000 | item | 328.265 | 6.820 | 44.352 | 13.313 | 641.885 | 80.457 | 0.191 | 111.574 | 1.470 | 1.922 |
| Jelly (includes Grape) | 1.000 | oz. | 75.410 | 0.043 | 19.830 | 0.006 | 8.505 | 1.417 | 0.255 | 1.984 | 0.283 | 14.521 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1413.296 | 51.551 | 170.155 | 59.917 | 1402.322 | 4202.087 | 102.049 | 473.338 | 22.922 | 36.879 |
| Tamale Pie, Turkey | 8.000 | oz. | 354.464 | 24.838 | 29.516 | 15.281 | 463.481 | 1341.749 | 10.473 | 217.877 | 2.673 | 7.997 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Pineapple Upside Down Cake | 1.000 | pc. | 247.697 | 3.340 | 37.438 | 9.695 | 200.660 | 142.515 | 1.214 | 47.556 | 0.555 | 23.949 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 781.741 | 27.186 | 95.491 | 33.584 | 716.472 | 15548.250 | 90.533 | 289.578 | 7.157 | 30.988 |
| Chicken Stir Fry Adaco | 0.500 | c. | 172.454 | 16.362 | 7.150 | 9.822 | 60.569 | 2592.278 | 26.890 | 43.488 | 2.211 | 3.087 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Cake, Yellow, Prepared | 1.000 | sl. | 245.480 | 3.604 | 36.040 | 9.928 | 233.240 | 94.520 | 0.136 | 99.280 | 0.476 | 22.000 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 7 | | | 2964.971 | 126.943 | 318.530 | 135.178 | 4752.090 | 6400.453 | 265.771 | 1286.598 | 39.054 | 61.002 |
| Breakfast | | | 856.370 | 31.311 | 101.705 | 36.293 | 1816.185 | 1214.280 | 26.067 | 477.246 | 7.547 | 29.135 |
| Cereal, Corn Flakes | 1.000 | c. | 100.800 | 1.876 | 24.276 | 0.028 | 199.920 | 750.680 | 0.000 | 0.840 | 1.260 | 1.820 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 3.000 | oz. | 142.882 | 9.560 | 1.582 | 10.691 | 251.744 | | 0.000 | 65.487 | 0.000 | 1.352 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 196

**Avg. Daily Kcals:** 2974.361
**Name:** Adel/Aur/MV/GS/CV/EC Wk4

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Breakfast Sausage - Single Source | 1.000 | oz. | 59.999 | 4.000 | 1.000 | 4.000 | 249.996 | | | | 1.000 | 0.000 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 806.149 | 29.629 | 72.194 | 45.801 | 1169.477 | 2988.881 | 103.768 | 212.393 | 6.711 | 13.870 |
| Turkey Loaf | 4.000 | oz. | 198.506 | 19.786 | 3.242 | 11.318 | 410.158 | 481.758 | 5.619 | 27.186 | 0.383 | 0.369 |
| Potato Salad | 0.500 | c. | 79.833 | 1.046 | 12.069 | 3.351 | 116.283 | 102.378 | 6.752 | 10.581 | 1.181 | 3.021 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Lettuce, Iceberg | 0.500 | c. | 5.040 | 0.324 | 1.069 | 0.050 | 3.600 | 180.720 | 1.008 | 6.480 | 0.432 | 0.709 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Brownie, Prepared | 1.000 | item | 167.760 | 2.232 | 18.072 | 10.476 | 123.480 | | 0.108 | 20.520 | 0.756 | |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1302.453 | 66.003 | 144.630 | 53.085 | 1766.429 | 2197.291 | 135.936 | 596.959 | 24.796 | 17.997 |
| Enchilada Casserole with Ground Turkey | 8.000 | oz. | 532.509 | 40.714 | 31.406 | 27.630 | 666.262 | 621.210 | 4.766 | 380.631 | 3.106 | 6.116 |
| Rice, Spanish | 0.500 | c. | 138.510 | 3.499 | 23.887 | 3.123 | 377.865 | 0.000 | 11.907 | 25.515 | 1.458 | 1.883 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Salsa | 4.000 | oz. | 21.940 | 1.093 | 4.772 | 0.231 | 7.231 | 1056.202 | 28.125 | 15.419 | 1.501 | 2.956 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 1 | | | 2900.383 | 136.451 | 360.150 | 103.687 | 2747.547 | 14229.210 | 187.085 | 1164.430 | 50.678 | 88.315 |
| Breakfast | | | 789.609 | 30.532 | 93.266 | 33.160 | 838.406 | 676.476 | 0.892 | 476.705 | 5.607 | 38.671 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Cinnamon, Ground | 0.500 | t. | 2.841 | 0.046 | 0.927 | 0.014 | 0.115 | 3.393 | 0.044 | 11.523 | 0.611 | 0.025 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Jelly (includes Grape) | 1.000 | oz. | 75.410 | 0.043 | 19.830 | 0.006 | 8.505 | 1.417 | 0.255 | 1.984 | 0.283 | 14.521 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 969.741 | 54.491 | 114.917 | 32.987 | 562.405 | 2809.111 | 76.658 | 252.354 | 22.503 | 20.454 |
| Beef, Ground, 80% Lean Meat / 20% Fat, Patty, Pan-Broiled | 4.000 | oz. | 278.964 | 27.261 | 0.000 | 18.076 | 94.122 | 11.340 | 0.000 | 29.484 | 0.000 | 0.000 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Peas, Green, Frozen, Boiled, Drained | 0.500 | c. | 62.400 | 4.120 | 11.408 | 0.216 | 57.600 | 1680.000 | 7.920 | 19.200 | 3.600 | 3.520 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Peach, Halves, Canned in Juice | 0.500 | c. | 54.560 | 0.781 | 14.347 | 0.037 | 4.960 | 472.440 | 4.464 | 7.440 | 1.612 | 12.735 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1141.033 | 51.428 | 151.967 | 37.541 | 1346.737 | 10743.620 | 109.535 | 435.371 | 22.568 | 29.190 |
| Chicken and Sausage Jambalaya w/ Rice Onion Tomato Green Pepper | 1.000 | c. | 336.208 | 24.502 | 31.414 | 11.443 | 562.662 | 560.267 | 23.384 | 50.316 | 1.909 | 4.025 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202
**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collards, Chopped, Frozen, Boiled, Drained | 0.500 | c. | 30.600 | 2.525 | 6.035 | 0.349 | 42.500 | 9769.050 | 22.440 | 178.500 | 2.380 | 0.485 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Applesauce Cake | 1.000 | pc. | 268.368 | 4.609 | 39.486 | 11.051 | 184.372 | 78.630 | 0.464 | 51.254 | 1.449 | 24.099 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 2 | | | 2830.203 | 88.205 | 317.212 | 136.560 | 4672.488 | 15865.190 | 205.394 | 1047.121 | 19.767 | 93.874 |
| Breakfast | | | 847.429 | 28.677 | 124.015 | 27.915 | 1508.427 | 1948.882 | 12.192 | 513.772 | 3.913 | 43.950 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1074.511 | 25.110 | 120.800 | 54.301 | 1780.631 | 12913.610 | 93.766 | 222.738 | 9.365 | 32.443 |
| Spaghetti, with Meat Sauce | 1.000 | c. | 332.320 | 14.334 | 42.730 | 11.061 | 682.000 | | 2.232 | 42.160 | 3.968 | 5.853 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Carrots, Sliced, Frozen, Boiled, Drained | 0.500 | c. | 27.010 | 0.423 | 5.643 | 0.496 | 43.070 | 12357.440 | 1.679 | 25.550 | 2.409 | 2.978 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 0.000 | 0.000 | 7.938 | 0.000 | 1.330 |
| Bread, Garlic, Toasted | 2.000 | sl. | 261.800 | 6.248 | 31.178 | 12.410 | 406.640 | | 0.136 | 20.400 | 1.768 | 2.762 |
| Cake Mix, Spice, Prepared | 1.000 | sl. | 240.000 | 3.000 | 34.000 | 10.000 | 290.000 | 0.000 | 0.000 | 80.000 | 0.000 | 18.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 908.264 | 34.418 | 72.397 | 54.345 | 1383.431 | 1002.696 | 99.437 | 310.611 | 6.489 | 17.481 |
| Chicken Fried Steak | 4.000 | oz. | 285.765 | 22.521 | 12.497 | 16.103 | 415.039 | 0.000 | 0.000 | 27.216 | 0.454 | 0.091 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Potatoes, Mashed, Dehydrated, Granules with Milk, Water and Margarine Added | 0.500 | c. | 121.793 | 2.237 | 16.936 | 5.039 | 180.590 | | 6.824 | 36.748 | 1.365 | 1.826 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 3 | | | 2972.128 | 137.798 | 333.129 | 123.246 | 3048.677 | 7348.744 | 192.407 | 1363.422 | 47.552 | 81.998 |
| Breakfast | | | 755.719 | 31.281 | 75.881 | 36.322 | 1036.951 | 677.409 | 0.655 | 745.924 | 2.927 | 28.378 |
| Hot Cereal, Farina, Enriched, Cooked with Water | 1.000 | c. | 123.490 | 4.241 | 25.444 | 0.792 | 41.940 | 0.000 | 0.000 | 226.010 | 1.864 | 1.771 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 4.000 | oz. | 190.509 | 12.746 | 2.109 | 14.255 | 335.658 | | 0.000 | 87.316 | 0.000 | 1.803 |
| Gravy, Quick, Made with Milk | 0.250 | c. | 84.375 | 2.431 | 5.338 | 5.913 | 174.375 | | 0.063 | 73.125 | 0.063 | 3.106 |
| Pepper, Black, Ground | 0.500 | t. | 2.636 | 0.109 | 0.671 | 0.034 | 0.210 | 5.744 | 0.000 | 4.652 | 0.266 | 0.007 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 1018.690 | 47.833 | 120.918 | 39.150 | 978.761 | 2214.215 | 111.474 | 242.106 | 22.067 | 19.974 |
| Tahitian Chicken | 8.000 | oz. | 230.120 | 23.492 | 17.025 | 7.576 | 101.614 | 624.478 | 29.442 | 25.128 | 1.011 | 15.712 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Salad, Green | 0.500 | c. | 11.040 | 0.863 | 2.222 | 0.048 | 17.940 | 783.840 | 16.008 | 8.970 | 1.491 | 0.995 |
| Salad Dressing, Ranch | 1.000 | oz. | 121.903 | 0.374 | 1.673 | 12.627 | 255.429 | 19.561 | 0.000 | 7.938 | 0.000 | 1.330 |
| Cornbread or Corn Muffin, Dry Mix, Prepared | 1.000 | pc. | 188.400 | 4.320 | 28.860 | 6.000 | 466.800 | | 0.060 | 43.800 | 1.440 | |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1197.720 | 58.684 | 136.331 | 47.773 | 1032.964 | 4457.121 | 80.278 | 375.393 | 22.558 | 33.647 |
| Chicken, Leg Quarter, Raw, Meat And Skin, Weighed With Bone | 8.000 | oz. | 301.639 | 28.576 | | 20.865 | 124.738 | 158.741 | 0.000 | 11.340 | | 0.000 |
| Potatoes w/Cheese | 0.500 | c. | 152.500 | 5.222 | 18.886 | 6.417 | 396.500 | 0.000 | 14.030 | 115.900 | 1.952 | 2.342 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 4 | | | 3160.889 | 130.551 | 396.019 | 120.678 | 6164.608 | 2739.753 | 264.947 | 1504.619 | 29.959 | 121.907 |
| Breakfast | | | 988.771 | 29.695 | 161.669 | 26.425 | 1371.122 | 959.182 | 6.546 | 438.462 | 3.791 | 66.400 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.750 | c. | 145.755 | 3.448 | 30.869 | 0.438 | 2.370 | 0.000 | 0.000 | 22.515 | 1.067 | 0.130 |
| Raisins, Seedless | 0.250 | c. | 108.388 | 1.196 | 28.754 | 0.091 | 9.425 | 0.000 | 0.834 | 22.475 | 1.631 | 23.628 |
| Turkey Ham, Thigh Meat, Cured | 2.000 | oz. | 71.441 | 9.922 | 1.157 | 2.744 | 704.769 | 14.175 | 5.046 | 4.536 | 0.113 | 0.811 |
| Pancakes | 2.000 | item | 255.231 | 6.777 | 32.462 | 10.686 | 382.046 | 145.734 | 0.159 | 86.137 | 0.980 | 4.248 |
| Syrup, Pancake, Table Blend | 0.250 | c. | 183.680 | 0.000 | 48.251 | 0.000 | 64.367 | | 0.000 | 2.355 | 0.000 | 16.853 |
| Margarine | 2.000 | t. | 67.398 | 0.015 | 0.066 | 7.587 | 88.642 | 335.674 | 0.019 | 2.820 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lunch | | | 1415.185 | 66.365 | 152.780 | 60.214 | 2778.185 | 1091.265 | 181.256 | 602.598 | 20.063 | 39.023 |
| Chicken Fajita Meat | 4.000 | oz. | 217.290 | 32.519 | 0.743 | 8.329 | 161.101 | 59.576 | 0.000 | 16.861 | 0.000 | 0.000 |
| Onions, Yellow, Sautéed | 0.250 | c. | 28.709 | 0.207 | 1.709 | 2.349 | 2.610 | | 0.391 | 4.350 | 0.370 | 0.955 |
| Pepper, Bell or Sweet, Green, Sautéed | 0.250 | c. | 44.765 | 0.275 | 1.487 | 4.177 | 5.992 | | 62.389 | 2.820 | 0.634 | 0.765 |
| Rice, Spanish | 0.500 | c. | 138.510 | 3.499 | 23.887 | 3.123 | 377.865 | 0.000 | 11.907 | 25.515 | 1.458 | 1.883 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Beans, Refried, Cooked | 1.000 | c. | 413.252 | 19.632 | 41.524 | 19.608 | 997.956 | 762.504 | 3.444 | 304.732 | 12.636 | 0.884 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, Italian | 1.000 | oz. | 68.039 | 0.116 | 3.436 | 5.987 | 281.511 | 10.206 | 0.113 | 3.685 | 0.000 | 3.053 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 756.934 | 34.491 | 81.570 | 34.040 | 2015.301 | 689.305 | 77.146 | 463.559 | 6.105 | 16.484 |
| Salami, Turkey | 3.000 | oz. | 146.283 | 16.329 | 1.318 | 7.833 | 941.487 | 5.103 | 0.000 | 34.019 | 0.085 | 0.953 |
| Cheese, American, Processed | 1.000 | oz. | 103.761 | 5.140 | 1.355 | 8.706 | 473.729 | 320.639 | 0.000 | 296.258 | 0.000 | 0.641 |
| Pasta Salad, Macaroni | 0.500 | c. | 195.585 | 3.947 | 21.806 | 10.195 | 180.540 | 0.000 | 1.593 | 7.080 | 1.239 | 1.637 |
| Mexican Corn Salad | 0.500 | c. | 125.663 | 3.784 | 25.835 | 2.808 | 35.068 | 173.130 | 11.369 | 8.282 | 2.544 | 7.038 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Salad Dressing, Mayonnaise Type | 12.000 | g | 30.000 | 0.078 | 1.774 | 2.592 | 78.360 | 3.480 | 0.000 | 0.600 | 0.000 | 1.202 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Lettuce, Iceberg | 0.500 | c. | 5.040 | 0.324 | 1.069 | 0.050 | 3.600 | 180.720 | 1.008 | 6.480 | 0.432 | 0.709 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 5 | | | 2825.397 | 101.845 | 350.636 | 119.231 | 3635.031 | 9692.761 | 240.445 | 1185.024 | 40.449 | 85.486 |
| Breakfast | | | 945.044 | 26.901 | 126.113 | 39.529 | 1274.473 | 1748.084 | 31.954 | 611.287 | 9.218 | 44.153 |
| Toasted Oats Cereal | 1.000 | c. | 112.800 | 3.627 | 21.969 | 2.019 | 149.100 | 989.700 | 6.480 | 120.300 | 2.820 | 1.308 |
| Home Fries or Pan Fried Potatoes | 4.000 | oz. | 209.788 | 2.495 | 26.399 | 10.932 | 351.536 | | 14.515 | 10.206 | 2.495 | 1.792 |
| Creamed Meat Gravy | 0.500 | c. | 162.726 | 7.739 | 8.474 | 10.860 | 287.889 | 11.198 | 0.100 | 120.060 | 0.100 | 4.931 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Banana | 1.000 | item | 105.020 | 1.286 | 26.951 | 0.389 | 1.180 | 75.520 | 10.266 | 5.900 | 3.068 | 14.431 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 857.245 | 32.992 | 106.308 | 35.532 | 1036.303 | 5399.333 | 100.788 | 324.477 | 9.813 | 29.734 |
| Chicken Stir Fry Adaco | 0.500 | c. | 172.454 | 16.362 | 7.150 | 9.822 | 60.569 | 2592.278 | 26.890 | 43.488 | 2.211 | 3.087 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Peas, Green, Frozen, Boiled, Drained | 0.500 | c. | 62.400 | 4.120 | 11.408 | 0.216 | 57.600 | 1680.000 | 7.920 | 19.200 | 3.600 | 3.520 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Corn, Yellow, Sweet, Frozen, Boiled, Drained | 0.500 | c. | 66.420 | 2.091 | 15.826 | 0.549 | 0.820 | 163.180 | 2.870 | 2.460 | 1.968 | 2.517 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Biscuit, Baking Powder | 1.000 | item | 164.133 | 3.410 | 22.176 | 6.657 | 320.943 | 40.229 | 0.095 | 55.787 | 0.735 | 0.961 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Pudding, Chocolate, Instant Mix, Prepared with 2% Milk | 0.500 | c. | 154.342 | 4.630 | 27.767 | 2.822 | 417.458 | 252.298 | 1.176 | 152.872 | 0.588 | 19.561 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1023.109 | 41.951 | 118.215 | 44.170 | 1324.255 | 2545.345 | 107.703 | 249.260 | 21.419 | 11.599 |
| Tuna Salad | 4.000 | oz. | 212.054 | 18.189 | 10.671 | 10.501 | 455.860 | 109.996 | 2.495 | 19.278 | 0.000 | |
| Home Fries or Pan Fried Potatoes | 4.000 | oz. | 209.788 | 2.495 | 26.399 | 10.932 | 351.536 | | 14.515 | 10.206 | 2.495 | 1.792 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Bread, White | 2.000 | sl. | 133.000 | 4.425 | 24.710 | 1.665 | 245.000 | 0.500 | 0.000 | 72.000 | 1.350 | 2.835 |
| Ketchup or Tomato Catsup | 2.000 | t. | 10.100 | 0.104 | 2.740 | 0.010 | 90.700 | 52.700 | 0.410 | 1.500 | 0.030 | 2.127 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Day 6 | | | 2893.357 | 111.542 | 329.522 | 126.642 | 4017.185 | 6195.332 | 190.346 | 899.228 | 37.833 | 94.380 |
| Breakfast | | | 944.655 | 35.682 | 119.415 | 36.517 | 1476.737 | 781.829 | 3.246 | 445.273 | 6.134 | 49.103 |
| Oatmeal, Cooked with Water | 1.000 | c. | 166.140 | 5.944 | 28.080 | 3.557 | 9.360 | 0.000 | 0.000 | 21.060 | 3.978 | 0.632 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 3.000 | oz. | 142.882 | 9.560 | 1.582 | 10.691 | 251.744 | | 0.000 | 65.487 | 0.000 | 1.352 |
| Turkey Ham, Thigh Meat, Cured | 1.000 | oz. | 35.720 | 4.961 | 0.578 | 1.372 | 352.384 | 7.087 | 2.523 | 2.268 | 0.057 | 0.405 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cinnamon Rolls | 1.000 | item | 208.727 | 4.619 | 37.721 | 4.572 | 289.927 | 55.297 | 0.221 | 37.071 | 1.644 | 10.726 |
| Icing, Vanilla | 1.000 | T. | 72.859 | 0.085 | 14.336 | 1.878 | 41.297 | 87.308 | 0.004 | 3.203 | 0.000 | 14.039 |
| Biscuit, Plain or Buttermilk | 1.000 | item | 127.750 | 2.170 | 16.975 | 5.775 | 368.200 | 0.700 | 0.000 | 17.150 | 0.455 | 1.218 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 938.423 | 41.250 | 103.242 | 39.202 | 1527.771 | 783.566 | 80.869 | 254.566 | 20.625 | 6.759 |
| Chicken Patty, Frozen, Cooked | 4.000 | oz. | 325.452 | 16.840 | 14.560 | 22.203 | 603.277 | 0.000 | 0.000 | 21.546 | 0.340 | 0.000 |
| Beans, Pinto, Boiled | 1.000 | c. | 244.530 | 15.407 | 44.836 | 1.112 | 1.710 | 0.000 | 1.368 | 78.660 | 15.390 | 0.581 |
| Green Beans, Frozen, Boiled, Drained | 0.500 | c. | 18.900 | 1.006 | 4.354 | 0.115 | 0.675 | 282.825 | 2.768 | 28.350 | 2.025 | 1.269 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Potato Salad | 0.500 | c. | 178.750 | 3.350 | 13.963 | 10.250 | 661.250 | 196.250 | 12.500 | 23.750 | 1.625 | |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1010.280 | 34.610 | 106.865 | 50.923 | 1012.676 | 4629.938 | 106.232 | 199.390 | 11.074 | 38.518 |
| Salisbury Steak | 4.000 | oz. | 277.525 | 22.444 | 8.298 | 16.581 | 93.829 | 63.689 | 0.854 | 40.115 | 1.152 | 1.442 |
| Home Fries or Pan Fried Potatoes | 0.500 | c. | 179.451 | 2.134 | 22.582 | 9.351 | 300.702 | | 12.416 | 8.730 | 2.134 | 1.533 |
| Cabbage, Boiled, Drained, without Salt Added | 0.500 | c. | 17.250 | 0.953 | 4.133 | 0.045 | 6.000 | 60.000 | 28.125 | 36.000 | 1.425 | 2.093 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Vegetables, Mixed, Frozen, Boiled, Drained | 0.500 | c. | 59.150 | 2.603 | 11.912 | 0.137 | 31.850 | 3892.070 | 2.912 | 22.750 | 4.004 | 2.839 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Roll, Yeast | 1.000 | item | 102.793 | 2.815 | 17.033 | 2.480 | 147.495 | 32.156 | 0.001 | 17.703 | 0.620 | 1.621 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Chocolate Cake | 1.000 | pc. | 199.249 | 3.400 | 30.676 | 7.924 | 268.334 | 78.512 | 0.095 | 38.467 | 1.584 | 19.074 |
| Icing, chocolate | 1.000 | T. | 68.234 | 0.189 | 10.863 | 3.025 | 31.453 | | 0.000 | 1.375 | 0.155 | 9.917 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day 7 | | | 2800.039 | 99.505 | 308.070 | 128.130 | 5391.036 | 3993.945 | 210.042 | 1194.941 | 26.893 | 89.337 |
| Breakfast | | | 881.078 | 32.577 | 112.231 | 32.534 | 1553.763 | 541.440 | 13.763 | 546.276 | 5.069 | 42.417 |
| CREAM OF RICE, Cooked with Water, without Salt | 1.000 | c. | 126.880 | 2.196 | 27.816 | 0.244 | 2.440 | 0.000 | 0.000 | 2.440 | 0.244 | 0.098 |
| Eggs, Scrambled or Omelet, Fat Added in Cooking | 3.000 | oz. | 142.882 | 9.560 | 1.582 | 10.691 | 251.744 | | 0.000 | 65.487 | 0.000 | 1.352 |
| Breakfast Sausage - Single Source | 1.000 | oz. | 59.999 | 4.000 | 1.000 | 4.000 | 249.996 | | | | 1.000 | 0.000 |
| Cake, Coffeecake with Crumb Topping, Cinnamon, Prepared from Mix | 1.000 | pc. | 178.080 | 3.080 | 29.568 | 5.376 | 235.760 | 77.840 | 0.112 | 76.160 | 0.672 | 16.537 |
| Salsa, Red, Cooked | 0.250 | c. | 32.760 | 0.486 | 2.527 | 2.551 | 252.720 | 0.000 | 13.163 | 16.965 | 1.053 | 1.474 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Sugar, White Granulated | 2.000 | t. | 32.508 | 0.000 | 8.398 | 0.000 | 0.084 | 0.000 | 0.000 | 0.084 | 0.000 | 8.383 |
| Coffee, Brewed | 8.000 | fl. oz. | 2.370 | 0.284 | 0.000 | 0.047 | 4.740 | 0.000 | 0.000 | 4.740 | 0.000 | 0.000 |
| Milk, Reduced Fat, Fluid, 2% Milkfat w/ Added Vitamin A & Vitamin D | 8.000 | fl. oz. | 122.000 | 8.052 | 11.712 | 4.831 | 114.680 | 463.600 | 0.488 | 292.800 | 0.000 | 12.346 |
| Lunch | | | 785.130 | 30.021 | 49.985 | 50.657 | 2324.930 | 2725.485 | 105.345 | 328.065 | 5.224 | 9.538 |
| Charbroiled Patty Hillcrest Farms Lamm | 4.000 | oz. | 240.000 | 18.000 | 2.000 | 18.000 | 1020.000 | 12.500 | 1.500 | 16.000 | | |
| Cheese, American, Processed | 0.500 | oz. | 51.881 | 2.570 | 0.678 | 4.353 | 236.864 | 160.319 | 0.000 | 148.129 | 0.000 | 0.320 |
| Potato Salad | 0.500 | c. | 178.750 | 3.350 | 13.963 | 10.250 | 661.250 | 196.250 | 12.500 | 23.750 | 1.625 | |
| Coleslaw, Creamy | 0.500 | c. | 174.408 | 1.274 | 7.556 | 16.158 | 135.078 | 2214.312 | 27.106 | 36.186 | 2.154 | 4.264 |
| Lettuce, Iceberg | 0.250 | c. | 2.520 | 0.162 | 0.535 | 0.025 | 1.800 | 90.360 | 0.504 | 3.240 | 0.216 | 0.355 |
| Onions, Sweet, Raw | 1.000 | oz. | 9.072 | 0.227 | 2.140 | 0.023 | 2.268 | 0.283 | 1.361 | 5.670 | 0.255 | 1.423 |
| Roll or Bun, Hamburger, Plain | 1.000 | item | 119.970 | 4.201 | 21.552 | 1.681 | 212.420 | 46.010 | 0.559 | 61.920 | 0.774 | 3.130 |
| Mustard, Yellow | 1.000 | t. | 3.000 | 0.187 | 0.292 | 0.167 | 55.200 | 5.450 | 0.015 | 3.150 | 0.200 | 0.046 |
| Tea Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |
| Dinner | | | 1133.830 | 36.907 | 145.854 | 44.938 | 1512.343 | 727.021 | 90.935 | 320.600 | 16.600 | 37.381 |
| Chicken Dinner Sausage and Red Beans Adaco | 1.000 | c. | 319.218 | 23.494 | 30.652 | 11.167 | 316.026 | 0.000 | 0.821 | 59.196 | 9.234 | 1.099 |
| Rice, White, Long Grain, Enriched, Parboiled, Cooked | 0.500 | c. | 97.170 | 2.299 | 20.580 | 0.292 | 1.580 | 0.000 | 0.000 | 15.010 | 0.711 | 0.087 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |

# Menu Template Report

**Total Days:** 7
**Total Foods:** 202

**Avg. Daily Kcals:** 2911.772
**Name:** Adel/Aur/MV/GS/CV/EC Wk5

| Name | Amount | Unit | Kcal kcal | Protein g | Carb g | Fat g | Sodium mg | Vit A (IU) IU | Vit C mg | Calcium mg | Diet Fiber g | Sugar g |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hominy, White, Canned | 0.500 | c. | 59.400 | 1.221 | 11.765 | 0.726 | 220.275 | 0.825 | 0.248 | 8.250 | 2.063 | 1.246 |
| Margarine | 1.000 | t. | 33.699 | 0.008 | 0.033 | 3.793 | 44.321 | 167.837 | 0.009 | 1.410 | 0.000 | 0.000 |
| Composite-Salad, Lettuce/Celery/Onion/Pepper | 0.500 | c. | 18.550 | 0.665 | 4.240 | 0.120 | 14.800 | 220.500 | 27.900 | 13.850 | 1.220 | 1.520 |
| Salad Dressing, French | 1.000 | oz. | 118.784 | 0.247 | 5.327 | 11.076 | 187.390 | 131.542 | 0.000 | 7.654 | 0.680 | 4.941 |
| Cake, White, without Frosting | 1.000 | pc. | 264.180 | 3.996 | 42.328 | 9.176 | 241.980 | 38.480 | 0.148 | 96.200 | 0.592 | 26.263 |
| Tortilla, Flour | 2.000 | item | 183.600 | 4.920 | 29.628 | 4.794 | 441.600 | 0.000 | 0.000 | 87.600 | 2.100 | 2.226 |
| Fruit Drink Food Concepts | 8.000 | fl. oz. | 5.530 | 0.050 | 1.270 | 0.000 | 0.050 | 0.000 | 61.800 | 30.020 | 0.000 | 0.000 |

# EXHIBIT P

GEO dietitian report, October 6, 2026 (provided to the Conditions Monitor as Exhibit H to Defendants' October 7, 2026 response, ECF 181)

# MEMORANDUM

Secure Services™

GEO Secure Services™
4955 Technology Way
Boca Raton, Florida 33431

Tel: 561 893 0101
866 301 4436
Fax: 561 999 7635
www.geogroup.com

Date: October 6, 2026

To: Paul Laird, Senior Vice President, Secure Services

Cc: Chuck Hill, Vice President, Financial Operations

From: Angela Bartolotti RDN, LDN Manager Corporate Food Service Menu Systems

**RE: ADELANTO ICE PROCESSING CENTER SITE VISIT SUMMARY**

I received a tour of the facility on August 25, 2026. The tour covered intake, housing, medical, outdoor areas, as well as the food services areas at Adelanto West (West), Adelanto East (East), and Desert View.

Once the tour was completed, I was escorted to the Adelanto West Kitchen. I was oriented to overall site-specific facility kitchen procedures, including the handling of medical and religious diet orders. A detailed walkthrough and observation of food service operations at West, East and Desert View was completed. Meal preparation and tray line process of the lunch and dinner meals were observed. Test trays of the lunch and dinner meals at West were conducted. A dinner test tray was also conducted on the same day at Desert View.

The following day, August 26, 2026, I returned to observe Adelanto East Breakfast tray line and conducted a test tray. Following the breakfast meal, I discussed and reviewed medical diet orders and procedures with the Health Service Administrator. Following that meeting, I met with the Chaplaincy Assistant Jeffery Moses to discuss religious diets.

During the visit, I reviewed and taste tested five trays. All trays tested during the visit reflected correct portion sizes, temperatures and palatable meals. I also found the facility clean, sanitary, and correctly following menus.

# EXHIBIT Q

GEO visitation policy 11.1.7.C and East and West visitation schedules (provided to the Conditions Monitor September 18, 2026; schedules also as Exhibit I to Defendants' October 7, 2026 response, ECF 181)

| | | |
|---|---|---|
| Secure Services™<br>Adelanto ICE Processing Center | POLICY and PROCEDURE MANUAL<br><br>CHAPTER: Communication, Mail and Visitation<br><br>TITLE: Detainee Visitation<br><br>RELATED ACA STANDARDS: 5-ALDF-5B-02,03. 6A-06 | NUMBER: 11.1.7.C<br><br>SUPERSEDES: 12/18/25 |

## I. POLICY

To maintain detainee morale and family relationships, Adelanto ICE Processing Center encourages visits from family and friends. Sufficient visiting hours shall be established to enable each detainee adequate access to family members. Detainees are allowed to meet privately with their current or prospective legal representatives and legal assistants, as well as with their consular officials.

Representatives of the news media and non-governmental organizations (NGO) shall be permitted access to non-classified and non-confidential information about the operation of the facility; given appropriate notice, to tour facilities; and, with permission from Immigration and Customs Enforcement (ICE) and the detainees, to interview individual detainees.

Visitation will consist of contact visit opportunities for legal, religious, and social visitation. Non-contact visitation will be applied for appropriate situations. Any exceptions must be approved by the Facility Administrator (FA) or designated representative.

## II. PROCEDURES

### A. General

The facility shall establish written visiting procedures, including a schedule and hours of visitation, taking into account the visitation requirements of family (including minors), friends, legal representatives, consular officials, interested NGO, and the news media. The facility administrator may temporarily restrict visiting when necessary to ensure the security and good order of the facility.

The facility shall provide communication assistance to detainees with disabilities and detainees who are limited in their English proficiency (LEP). The facility will provide detainees with disabilities with effective communication, which may include the provision of auxiliary aids, such as readers, materials in braille, audio recordings, telephone handset amplifiers, telephones compatible with hearing aids, telecommunications devices for deaf persons (TTYs), interpreters, and note-takers, as needed. The facility will also provide detainees who are LEP with language assistance, including bilingual staff or professional interpretation and translation services, to provide them with meaningful access to its programs and activities.

## B. Notification

Detainees will be provided with written notification of the visitation rules and hours in the detainee handbook or local supplement, given to each detainee upon admittance. These rules and hours will be posted in each housing unit as well.

Schedules and procedures will be made available to the public, both in written form and telephonically. A live voice will provide telephone callers with the hours for all categories of visitation. The information is also posted in the visitors' waiting area.

A written copy of the rules regulating visitation and the hours of visitation is available to visitors in English, Spanish, and other languages spoken in the facility.

## C. Visitors' Log

A log of all general visitors and a separate log for legal visitors will be maintained by the lobby officer. The general visitors' log will record the name and A–number (Alien Registration Number); the visitor's name and address; the visitor's relationship to the detainee; and the date and time-in and time-out.

## D. Incoming Property and Money for Detainees

The visitor will receive a receipt for all property left at the facility except for money deposited into the Talton kiosk for telephone use. Under no circumstances shall visitors give property or money directly to a detainee.

The lobby officer will not accept articles or gifts of any kind for a detainee, unless the chief of security has approved them in advance.

Due to the relatively short length of stay and the fact that Adelanto ICE Processing Center provides all necessities, detainees may receive only minimal amounts of personal property, such as:

1. Small religious items
2. Religious and secular reading material (soft cover)
3. Legal documents and papers

4. Pictures (10 maximum), measuring 5" x 7: or smaller
5. Prescription glasses
6. Dentures
7. Personal address book or pages
8. Correspondence
9. Wedding ring
10. Other items approved by the captain

**Sanctions for Violations of Visiting Rules**

a. Any violation of the visitation rules may result in disciplinary action against the detainee, which may entail loss of visitation privileges. However, visiting privileges can only be revoked through the formal detainee disciplinary process.

b. Cases of contraband introduction or criminal violations may lead to criminal prosecution of the visitor, detainee, or both.

**<u>Dress Code for Visitors</u>**

**It is the detainee's responsibility to advise their visitors to follow the visiting rules and all posted laws, rules, and regulations when visiting. It is also the detainee's responsibility to follow all of the visiting rules and regulations.**

**Dress Code (Male/Female)**

- Shorts and pants shall cover customarily covered areas of the anatomy, including the buttocks and crotch area when standing and/or sitting. Shorts will be no higher than mid-thigh. Short-shorts, jogging shorts, cut-offs, and other inappropriate short garments are prohibited.
- Undergarments will remain covered at all times.
- Skirts and dresses shall extend to mid-thigh while seated.
- Slits in skirts and dresses shall rise no higher than mid-thigh when seated.
- Sheer (see-through), leggings, overly tight (i.e. spandex), ripped jeans or transparent clothing is prohibited.
- The top of clothing shall be no lower than the underarms in front and back. Bare midriffs, strapless tops, low cut tube tops, and swimsuits are prohibited.
- Shirts shall be worn at all times. Muscle shirts and sleeveless shirts are prohibited.
- Shoes shall be worn at all times.
- Gang "colors" and other gang displays are prohibited.

- Hats, beanies and hoods from a jacket or sweater may not be worn in visiting or court. Special consideration is given to religious head coverings (i.e. Kippah/Yarmulke, Taqiyah/Turban, Rastacap, veiling). However, visitors may be asked to remove their head covering for visual inspection for contraband. This inspection, if requested by the visitor, will be conducted by a member of the same sex as the visitor and conducted in a reasonably private location.

1. **Visiting Room Conditions**

   The visitation officer shall ensure that all visits are conducted in a quiet, orderly, and dignified manner. The visitation officer will provide adequate supervision of the visiting rooms.

2. **Visits by Family and Friends**

   1. Non-contact Visits

      Under normal conditions, each detainee will be allowed to visit for at least one (1) hour. Visitors on a case-by-case basis may be permitted additional visitation time at the discretion of the Shift Supervisor. Visitors must arrive at a minimum of one (1) hour prior to the end of the visiting period for the day to receive a visit.

      a. Visit location–all non-contact visits will take place in the non-contact visitation room. Detainees and visitors will be brought in through separate doors having no physical contact.

      b. The Social Visitation schedule for detainees is as follows:

**SOCIAL VISITATION HOURS:**

Detainees will be permitted to visit on select days according to their classification level.

Social visitation will not be permitted on Wednesdays unless the facility administrator or designee grants prior approval. The facility allows three (3) visitors per detainee at one time to prevent overcrowding in the visitation room. Only the shift supervisor or higher-ranking official may authorize any exceptions.

a. Individuals under the age of 18 will not be permitted to visit unless they are accompanied by a responsible adult.

b. An adult must supervise minor children at all times. No facility staff will be permitted to supervise any visitor's children under any circumstances.

c. Visitors must arrive at a minimum of one (1) hour before to the end of the visiting period for the day to receive a visit.

d. No visitor may sit on the detainee's lap, regardless of age or relationship.

3. **Special Family Visits**

The shift supervisor may authorize special family visits for visitors who are unable to visit at regular visitation times. Days, times and lengths of such visits shall be determined by availability of staff, space and other security considerations.

4. **Persons Allowed to Visit**

Individuals from the following categories may visit:

a. Immediate family– mothers, fathers, stepparents, foster parents, brothers, sisters, step brothers, step sisters, biological and adopted children, stepchildren, foster children, and spouses, including common-law spouses.

b. Immediate family members detained at Adelanto ICE Processing Center – Immediate family members (as described above) may visit with each other once I.C.E. officials confirm the relationship.

c. Other relatives, friends and associates – Grandparents, uncles, aunts, in-laws, cousins, non-relatives and friends, unless they pose a threat to the security and good order of the facility.

d. Minor visitors – At the supervisor's discretion, a minor without positive identification may be admitted if the accompanying adult visitor vouches for his/her identity. **Minors will remain under the direct supervision of an adult visitor, so as not to disturb other visitors.** Disruptive conduct by minors, accompanying adults or detainees may cause termination of the visit.

5. **Visitor Identification and Search**

    a. Staff shall verify each visitor's identity before admitting him/her to the facility. No adult visitor shall be admitted without positive identification. Accepted forms on identification include any city, state or federal photo identification issued in the United States or any official international passport.

    b. Staff shall escort visitors to the visiting room only after completing identification and inspection. All visitors are subject to a personal search.

    c. All visitors will be required to be cleared through a metal detector. If a visitor cannot clear the walk through or hand-held metal detector wand - NO VISIT.

    d. Visitors will not be permitted to bring personal items into the visitation room. The facility shall provide and promote visitors' use of lockers for safekeeping of personal belongings during visits.

6. **Cancellation/Denial of Visit**

    a. Only an officer with the rank of supervisor or above may deny or cancel a visit. In those cases, the officer shall justify his/her action in a memorandum sent, through official channels, to the shift supervisor. The visitation officer, with concurrence from the shift supervisor, may terminate visits involving inappropriate behavior.

    b. A visit (social or legal) may be denied or terminated and visiting privileges suspended under the following circumstances:

        - Visitor is under the influence of drugs or alcohol.
        - Insufficient space available.
        - Visitor violated facility's visitation rules.
        - Visitor fails to prevent children from disturbing other person(s) in visiting area or lobby.
        - Improper dress.
        - Unable to clear security inspection (Refer to Visitation Post Order for procedures to clear inspection).

- Visitor brought contraband into the facility. Contraband being defined as any item not authorized by the Facility Administrator or the Facility Administrator's designee that was brought into the facility or visitation area.

**7. Visits for Administrative and Disciplinary Segregation Detainees**

a. A detainee shall ordinarily retain visiting privileges while in administrative or disciplinary segregation status. Under no circumstances are detainees to participate in general visitation while in restraints. If the detainee's behavior warrants restraints, the visit will not be granted.

b. The facility may restrict or disallow general visits for a detainee in segregation status who violates the visiting guidelines or whose behavior indicates that he/she threatens the order or security of the visiting room.

c. Detainees housed in administrative segregation for protective custody shall not use the visitation room during normal visitation hours. Such detainees shall submit a kite to the captain requesting a visit at a time other than those of general visitation.

**8. Contact Visits**

A one (1) hour visit between a detainee and any visitor, including infants and children, where limited physical contact is allowed. Limited contact may include a brief hug and kiss at the beginning and upon completion of the visit.
Detainees receiving contact visits are to be thoroughly pat-searched before to entering and upon exiting the visitation room.

A. Conduct During Visitation

a. All conduct by both detainees and visitors shall be quiet and orderly.
b. Detainees and visitors shall remain in an upright position.
c. Detainees will be seated across from all adult visitors without physically touching their adult visitors, but may hold their own children.
c. The following conduct shall be prohibited:

- Exposure of genitals or breasts;
- Lying on the floor or ground, upon seats or tables or under tables or attempting to conceal the visitor and/or detainee from staff;
- Touching any genital area, breast or buttocks, under or over clothing;
- Use of profanity, making loud noises, disturbing other detainees or visitors, creating a mess or otherwise being a nuisance in the visitation area;
- Detainees will be permitted a brief embrace with family members at the beginning and end of a contact visit.

Visitor Property:

1. Visitors with infant children will be permitted to enter with or have access to; 2 plastic bottles or one sip cup, 3 diapers, a blanket, baby wipes, factory sealed baby food and one plastic baby spoon, a pacifier, etc. Any other items needed that are not listed above will be determined on a case-by-case basis by the Shift Supervisor.

2. The following items are not allowed in the visitation area:
    a. hats
    b. sunglasses (unless prescription)
    c. pagers, cell-phones, or any electronic device not associated with an immediate medical health condition
    d. tobacco items of any kind
    e. matches or lighters
    f. any device, object, or substance whether animate or inanimate that is capable of causing injury or fear of injury.
    g. alcohol or controlled substances
    h. illegal substances
    i. keys
    j. currency
    k. gifts or packages of any kind
    l. more than two rings, one watch and one necklace
    m. magazines or books
    n. purses, handbags, or backpacks
    o. glasses cases

p. pornography, in any form
q. diaper bags
r. games or cards
s. papers, cards, letters, photographs
t. any personal items not specifically listed on the approved items list.

3. Visitors will surrender all personal items to the front lobby officer and/or the visiting officer for inspection and approval. The shift supervisor, on a case-by-case basis, shall decide on any questionable items not covered by this policy.

4. Visitors should take precautions to time their visits to not coincide with the need for the application of prescription medications, including insulin, when possible. All prescription medications, including insulin, will remain in the visitor's vehicle and should a need for these medications arise and the visit is not concluded, the visitor will be allowed to retrieve and consume any medication before returning to the visiting room. Under no circumstances will medication, prescription or otherwise including insulin be allowed into the visiting area.

5. Visitors are required to exit the visiting area with all property that they originally entered with, except items that were properly disposed of, such as dirty diapers. Under no circumstances is a visitor allowed to pass possession of any item to a detainee.

Detainees are permitted a brief embrace with visitors and only that. Abuse of this privilege will not be tolerated and immediate suspension of a visit may occur for prolonged hugging and kissing, french kissing, or excessive displays of affection that disrupt the visiting environment. The exposing of, or physical contact with, the clothed or unclothed sexual body parts of a detainee or a visitor will result in an immediate suspension of the visit and may result in denial of future visitation privileges.

6. Any disorderly conduct, which includes using hostile, vulgar, or profane language, unruly behavior, engaging in activities that disrupt or disturb others, creating loud noises, creating unsanitary conditions and which disrupts the orderly operation of the visiting room or offends others, is not permitted.

7. Any attempt to circumvent the regulations outlined in this policy statement may result in temporary or permanent suspension of visiting privileges or other administrative or legal remedy by the facility administrator.

   Upon completion of the visit, the detainee shall clean the area adequately.

8. Detainees will not be allowed to exchange any property with any of the visitors. Exchange of property may result in suspension or termination of family visits.

9. Detainees are not permitted to take any personal items into the contact visitation room other than facility issued identification. Legal paperwork is permitted for contact visitation with legal representatives.

10. No food or beverages are to be taken into the visitation area.

    Detainees needing to utilize the restroom during a visit will be returned to their housing unit with a pat-search being conducted before the movement.

    Visitors will be allowed the opportunity to utilize the restroom in the front lobby at the east and west facilities. Visitors will not be allowed to utilize the restrooms in the visiting area.

**E. Visits by Legal Representatives and Legal Assistants**

In visits referred to as "legal visitation," each detainee may meet privately with current or prospective legal representatives and their legal assistants. Legal representatives and legal assistants are subject to a non-intrusive

search, such as a pat-down search of the person or the person's belongings at any time to ascertain the presence of contraband.

Legal representatives wishing to use an electronic device such as laptop computer, air card, smartphone, tablet, or similar device while in the visitor lobby, attorney visit room or a courtroom appearing before Executive Office of Immigration Review (EOIR) on immigration matters must complete the Adelanto ICE Processing Center Electronic Device Request and Authorization Form.

Violation of restrictions specified in the form may subject the Legal Representative to termination of visit or removal from the visitor lobby. Circumstances surrounding the termination of the visit or removal from the visitor lobby will be submitted to the Assistant Field Office Director (AFOD) who has review and reinstatement authority.

1. Hours

   Attorneys shall be admitted into the facility for contact legal visits seven days a week, including holidays. On regular business days, legal visitations may proceed through a scheduled meal period. In such cases, the detainee shall receive a tray or sack meal after the visit. In emergency circumstances the facility may consider request from legal representatives for extended visits or visits outside normal facility visiting hours.

2. Persons Allowed to Visit

   a. Attorney and other legal representatives

      An attorney is defined as a member in good standing of the bar of the highest court of any state, possession, territory, commonwealth, or the District of Columbia, who is not under an order of any court suspending, enjoining, restraining, disbarring, or otherwise restricting him/her on the practice of law.

      A legal representative is defined as an attorney or other person representing another in a matter of law, including law students, law graduates not yet admitted to the bar, "reputable individuals"; accredited representatives, accredited officials; and attorneys outside the United States.

I. The following is a list of authorized items attorneys may bring into courtrooms and attorney visit rooms: (See attachment 1)

- Files
- Pens
- Papers
- Laptop computer (must complete, sign, and adhere to electronics waiver)
- Cellphone (must complete, sign, and adhere to electronics waiver)
- Briefcase, mobile briefcase, etc. (subject to search)
- One (1) bottle of water in clear plastic/translucent bottle
- Medication – only listed medications are permitted without prior approval by GEO management
  i. nitroglycerin
  ii. asthmatic inhaler

3. Legal Assistants

Upon presentation of a letter of authorization from the legal representative under whose supervision he/she is working, an unaccompanied legal assistant may meet with a detainee during legal visitation hours. The letter shall state that the named legal assistant is working on behalf of the supervising legal representative for the purposes of meeting with the detainee.

I. The following is a list of authorized items court interpreters may bring into courtrooms: (See attachment 1)

- Pen
- Papers
- Cellphone (must complete, sign and adhere to electronics waiver)
- One (1) bottle of water in clear plastic/translucent bottle
- Throat lozenges (personal use only)

- Medication – only listed medications are permitted without prior approval by GEO management:
  i. nitroglycerin
  ii. asthmatic inhaler

d. Translators and Interpreters

Translators and Interpreters may accompany legal representatives and legal assistants on legal visits. Translators and Interpreters shall undergo the security clearance process.

e. Messengers

Messengers may deliver documents to and from the facility, but may not visit detainees.

3. Identification of Legal Representatives and Assistants

Before each visit, all legal service providers and assistants shall be required to provide identification. State Bar cards are the preferred form of identification. Attorneys, who are members of State Bars that do not provide a bar card will be required to present other available documentation demonstrating bar membership.

If such documentation is not readily available to attorneys licensed in a particular state, they will be required to indicate where they are licensed as an attorney and how that fact may be verified.

Legal representatives and legal assistants may not be asked to state the legal subject matter of the meeting.
A legal representative or legal assistant shall be subject to a search of his/her person and belongings to ascertain the presence of contraband at any time.

4. Call Ahead Inquiries

In the event Legal service representatives need to determine whether a particular detainee is presently housed at this facility in advance of a visit they may call I.C.E. at (760) 561-6100. Facility staff are not permitted to share any information concerning persons being detained here.

5. Pre-Representation Meetings

   The facility shall permit detainees to meet with prospective legal representatives or legal assistants. The facility shall document such "pre-representation meetings" in the logbook for legal visitation.

   At the "pre-representation" stage no attorney-client relationship exists. Therefore, legal service representatives need not complete a Form G-28 (stating that they are the legal representatives of the detainee) to meet with a detainee.

6. Form G-28 Required for Attorney/Client Meetings

   Once an attorney-client relationship has been established, the legal representative shall complete and submit a Form G-28, available in the EOIR reception area. Staff shall collect completed forms and forward them to ICE.

   Attorneys representing detainees on legal matters unrelated to immigration are not required to complete a Form G-28.

   The Legal Visitation logbook contains a section to list whether or not a G-28 is on file for each attorney/client visit added to the logbook.

7. Private Meeting Room and Interruption for Head Counts

   Visits between legal service representatives (or legal assistants) and an individual detainee are confidential and shall not be subject to auditory supervision. Such meetings will ordinarily take place in the legal visitation rooms.

   Officers may terminate attorney visits to maintain security. Routine official counts shall not terminate attorney visits.

   Staff shall not be present in the confidential area during the attorney-detainee meeting unless the attorney requests the presence of an officer. Officers may observe such meetings visually through a window to the extent necessary to maintain security, as long as the officer cannot overhear the conversation.

On occasion, a situation may arise where both private conference rooms are in use and the attorney wishes to meet in a regular or alternate visiting room. Such requests should be accommodated to the extent practicable, and such meetings should be afforded the greatest degree of privacy possible under the circumstances.

8. Materials Provided to Detainees by Legal Representatives

Documents or other written materials provided to a detainee during a visit with a legal representative shall be inspected, but not read. Detainees are entitled to retain legal material received for their personal use. Quantities of blank forms or self-help legal material in excess of that required for personal use may be held for the detainee in their property. The detainee will be permitted access to these documents utilizing the established avenues of communication.

9. Detainee Search

Detainees returning from visitation will be subjected to pat-down searches. Officers may conduct a visual/strip-search on a detainee if reasonable suspicion of concealing contraband of any kind is evident. All strip-searches conducted will be documented on a General Incident Report (GIR) along with a G-1025 with supervisor approval prior to the search.

Legal Visitation for Detainees in Administrative and Disciplinary Segregation.

Detainees in either administrative or disciplinary segregation shall be allowed legal visitation. If the Facility Administrator considers special security measures necessary, he/she will notify legal service representatives of the security concerns prior to the meeting.

11. Group Legal Meetings

Upon the request of a legal service representatives (or assistant), the Facility Administrator may permit a confidential meeting (with no officer present) involving the requester and two or more detainees. This may be for various purposes: pre-representational, representational, removal-related, etc. The FA shall grant such requests to the greatest extent practicable, i.e., physical capacity; if the meeting would not unduly

interfere with security and good order, etc. The FA may limit detainee attendance according to the practical concerns of the facility or security concerns associated with the meeting in question.

12. Legal Visitation Log

    A separate log shall record all legal visitors, including those denied access to the detainee. The log shall include the reason(s) for denying access.

    The log entries shall include: the date; time of arrival; visitor's name; visitor's address; supervising attorney's name (if applicable); detainee's name and A-number; purpose of visit (e.g., pre-representation, representational, expedited-removal consultation); time visit began; time visit ended and any important comments about the visit.

13. Availability of Legal Visitation Policy

    The facility's written legal visitation policy shall be available upon request. The policy shall specify visitation hours, procedures and standards, including, but not limited to, telephone inquiries; dress code; legal assistants working under the supervision of an attorney; pre-representational meetings; Form G-28 requirements; identification and search of legal representatives; identification of visitors; materials provided to detainees by legal representatives; confidential group legal meetings; and detainee sign-up.

    A current list of pro-bono legal organizations is posted in the detainee housing areas and other appropriate areas.

14. Contact visits for a detainee(s) in medical isolation shall require the approval of the Health Services Administrator or designated representative.

15. Legal service representatives are not required to submit a detainee's A# as a condition of visitation. A good faith effort to locate a detainee will be made if additional information is provided.

## F. Consultation Visits for Detainees Subject to Expedited Removal

1. Every effort will be exercised/made to accommodate consultation visits in a timely and flexible fashion to ensure compliance with statutory obligations, and to avoid delay in the expedited removal process.

2. Consultation may occur either in person or by telephone.

3. All consultation visitors are subject to the same identification and security screening procedures as general visitors.

4. Privacy will be afforded to in-person and telephone consultation similar to communications between detainee and Legal service representatives.

5. Consultation visiting hours shall be allowed at all reasonable times.

6. Consultation visits shall be recorded on legal visitation log sheets.

## G. Consular Protection

The consular representative of the detainee's country of citizenship or origin is permitted to visit without restriction. This privilege will not be withheld even if the detainee is in a disciplinary status. Consular visitation will be subject to the same conditions afforded attorney visitation. To conduct such visits, consular officers must present Department of State issued identification.

## H. Non-Government Organization Visitation with Detainees and Tours

All requests by NGOs and other organizations to send representatives to visit detainees must be submitted in writing to the AFOD or District Office supervising the contract. The written request will state the exact reason for the visit and the issue(s) to be discussed.
Appropriate efforts will be made to accommodate NGO requests for facility tours in a timely manner. All tours shall be limited to a reasonable number of participants, who must timely submit their personal information needed to conduct a background check. Tours will be scheduled at the convenience of the detention facility so as not to disrupt normal operations and be in compliance with facility security requirements.

Written requests from domestic or international organizations associated with detention issues will be submitted to the appropriate District Director. When practicable, ICE District Council will review the NGO's written request and respond to specific issues raised.

SPCs and CDFs shall submit written requests for tours from domestic or international organizations associated with detention issues to the appropriate AFOD for approval.

## I. Visits from Representatives of Community Service Organizations

1. Representatives and/or volunteers from community groups such as religious, clergy, civic, cultural, therapeutic, and other groups. Volunteers may provide a special religious, educational, therapeutic, or recreational activity. Groups who wish to visit one or more detainees must:

   i. Submit advance notification of the names, dates of birth and social security numbers of the group members who will be visiting.
   i. Provide identification for individual members of the group upon arrival at the facility.
   ii. Read and sign a disclaimer releasing I.C.E. of all responsibility should an injury occur during visitation.
   iii. Comply with visitation rules.

   The Facility Administrator's approval shall take into account factors such as:

   - Safety and security considerations;
   - availability of detention personnel to supervise the activity;
   - sufficient advance notification to the Facility Administrator.

   Detainees' immediate family and other relatives, friends, and associates, as detailed above may not serve as volunteers.

   Members of the clergy requesting a contact visit be at any reasonable hour after presenting proper credentials and identification. They must contact the Facility Administrator prior to their visit.

## J. News Media Interviews of Detainees

Interviews by reporters, academics and others, not included in other visitation categories, shall be permitted only by special arrangement, with approval of the AFOD. Media representatives shall make advance appointments for visits/tours to the facility.

1. Personal interviews with detainees: Before the Field Office Director considers the interview request, the detainee must then indicate his/her willingness to be interviewed by signing a consent form.

2. All news media representatives having required interviews or visits shall be notified that selected representatives shall be admitted to the facility to conduct interviews under such guidelines as the I.C.E. District Director establishes.

3. Press Pools: When the volume of interview requests warrants such action, a press pool may be established. All material generated from a press pool shall be available to all news media, without right of first publication or broadcast. All media representatives must comply with the press pool guidelines established by the I.C.E. District Director.

4. Detainees are not pressured or coerced out of granting a personal interview request.

## K. Other Special Visits

1. Visiting Rules Regarding Pets

   Except for service animals that assist persons with disabilities visitors are precluded from bringing animals on facility grounds.

   Direct contact between service animals and detainees is prohibited. Visitors with service animals will visit non-contact only. Detainees and visitors in general visit area shall not be in the presence of service animals when in the visit room, detainees and visitors shall be removed from the visit room to allow the visitor with the service animal access to the non-contact visit room. Once the visit room is clear of the service animal, the detainees and visitors may return to the visit room.

2. Examinations by Independent Medical Service Providers and Experts

   The facility will allow independent medical and psychological exams of detainees for purposes of securing evidence for administrative proceedings before the EOIR or the ICE, provided it would not present an unreasonable security risk. The exam will be at the expense of the detainee. The ICE District Director must authorize the request for such an exam. The Health Services Administrator will coordinate these requests with the ICE COR, after advising the Facility Administrator of the requests, and will arrange for the medical/psychological/ psychiatric examination in the local community.

3. Law Enforcement Officials

   Law Enforcement Officials requesting a visit with a detainee shall be directed to ICE and the Facility Administrator for approval.

4. Visitation by Former Detainees and Persons with a Criminal Record

   Former detainees or undocumented immigrants in proceedings, requesting to visit with a detainee, are referred to the Facility Administrator or ICE Field Office, and shall not be automatically excluded from visiting. They are required to inform the Facility Administrator of their history prior to such a visit. The Facility Administrator shall weigh the nature and extent of the individual's conduct to determine visitation rights.

5. Business Visitor

   The Facility Administrator must pre-approve any business-related visit to a detained person.

## P. Contraband Control

At the completion of visiting hours, the Visitation Officer will conduct an area search (shakedown) of the waiting area and lobby restrooms, using both visual and manual techniques, in an effort to discover contraband. After the shakedown a written formal entry will be made in the "Shakedown Inspection Log." Any contraband found, and its disposition will be listed.

| GEO Secure Services™ Adelanto ICE Processing Center | POLICY AND PROCEDURE MANUAL<br>CHAPTER: Communication, Mail and Visitation<br>TITLE: Detainee Visitation | NUMBER: 11.1.7.C |
|---|---|---|

**THIS POLICY WILL BE REVIEWED AT LEAST ANNUALLY AND UPDATED AS NEEDED.**

**Italic areas are the changes made to the current revision.**

**QUESTIONS/SUGGESTIONS REGARDING THIS POLICY SHALL BE ADDRESSED TO THE FACILITY ADMINISTRATOR.**

APPROVED: ____________________ Facility Administrator

APPROVED: ____________________ Assistant Field Office Director

EFFECTIVE: March 4, 2026

Reviewed & Revised: October 2011
Reviewed & Revised: February 2012
Reviewed & Revised: May 2012
Reviewed & Revised: June 2012
Reviewed & Revised: April 2013
Reviewed: July 2013
Reviewed & Revised: March 2014
Reviewed & Revised: May 2016
Reviewed: February 2017
Reviewed & Revised: June 22, 2017
Reviewed: June 2018
Reviewed & Revised: October 24, 2018
Reviewed & Revised: March 29, 2019
Reviewed & Revised: April 3, 2019
Reviewed & Revised: September 4, 2019
Reviewed: June 2020
Reviewed: June 2021
Reviewed: June 2022
Reviewed: June 2023
Reviewed & Revised: January 2024
Reviewed: January 2025
Reviewed: December 2025
Reviewed: March 2026

GEO Secure Services

# Adelanto ICE Processing Center East VISITATION SCHEDULE

## Rules and Regulations / Reglas y Regulaciones

- Only 3 visitors will be allowed in at one time unless prior approval by Facility Administrator (exception, a baby in adult arms will not count as a visitor).
- Solo se permitirán 3 visitantes a la vez, a menos que exista una aprobación previa del Administrador de la Instalación (excepción: un bebé cargado en brazos por un adulto no contará como visitante).
- Visit limited to 1 hour in length unless prior approval by the Facility Administrator.
- La visita está limitada a 1 hora de duración, a menos que exista una aprobación previa del Administrador de la Instalación.
- All visitors must have a U.S., State or Federal issued identification document, or foreign passport with valid U.S. visa to be admitted.
- Todos los visitantes deben tener un documento de identificación emitido por los Estados Unidos, estatal o federal, o un pasaporte extranjero con visa estadounidense válida para ser admitidos.
- Visitors must arrive no later than 6:00 p.m. to be guaranteed a visit.
- Los visitantes deben llegar no más tarde de las 6:00 p.m. para garantizar una visita.
- Detainees are allowed only one (1) visit per day.
- A los detenidos se les permite solo una (1) visita por día.

| Area / Área | Monday Lunes | Tuesday Martes | Wednesday Miércoles | Thursday Jueves | Friday Viernes | Saturday Sábado | Sunday Domingo |
|---|---|---|---|---|---|---|---|
| Unit 1 Unidad 1 | None | E1A- 8:00-11:00 E1B/1C- 11:30-2:30 E1D- 3:00-6:00 | None | None | E1D- 8:00-11:00 E1A- 11:30-2:30 E1B/1C- 3:00-6:00 | None | E1B/1C- 8:00-11:00 E1D- 11:30-2:30 E1A- 3:00-6:00 |
| Unit 2 Unidad 2 | E2A- 8:00-11:00 E2B- 11:30-2:30 E2C- 3:00-6:00 | None | E2C- 8:00-11:00 E2A- 11:30-2:30 E2B- 3:00-6:00 | None | None | E2B- 8:00-11:00 E2C- 11:30-2:30 E2A- 3:00-6:00 | None |
| SMU Segregation UMU Segregación | None | Disciplinary Non-Contact 12:00-4:00 | None | Administrative Contact 8:00-12:00 | None | None | Disciplinary Non-Contact 8:00-12:00 Administrative Non-Contact 2:00-4:00 |

**All visiting rules, restrictions, conduct requirements, and dress codes are outlined in the detainee handbook and must be followed.**

**Todas las reglas de visita, restricciones, requisitos de conducta y códigos de vestimenta están descritos en el manual del detenido y deben cumplirse.**

Facility Administrator: [signature] Date: 5/7/26
AFOD: [signature] Date: 05/14/26

05/06/2026

ADELANTO ICE PROCESSING CENTER WEST **VISITATION SCHEDULE**

Geo Secure Services™

| | Monday<br>Lunes | Tuesday<br>Martes | Wednesday<br>Miércoles | Thursday<br>Jueves | Friday<br>Viernes | Saturday<br>Sábado | Sunday<br>Domingo |
|---|---|---|---|---|---|---|---|
| ***WEST* HOUSING UNIT 1A**<br>OESTE VIVIENDA 1A | 0800-1100<br>Non-Contact | None | 1215-1815<br>Contact | None | 1400-1700<br>Non-Contact | None | 0800-1100<br>Non-Contact |
| **WEST HOUSING UNIT 1B**<br>*Disciplinary Segregation*<br>Segregación | 1600-1800<br>Non-Contact | None | None | None | None | 1315-1515<br>Non-Contact | None |
| **WEST HOUSING UNIT 1B**<br>Administrative Segregation<br>Segregación | None | None | 10:00-1200pm<br>Contact | None | None | 1530-1730<br>Non-Contact | None |
| ***WEST* HOUSING UNIT 2**<br>OESTE VIVIENDA 2 | None | 0800-1300<br>Contact | None | None | 1315-1815<br>Contact | None | 0800-1300<br>Contact |
| ***WEST* HOUSING UNIT 3**<br>OESTE VIVIENDA 3 | 0800-1300<br>Contact | None | None | 1315-1815<br>Contact | None | 0800-1300<br>Contact | None |
| ***WEST* HOUSING UNIT 4**<br>OESTE VIVIENDA 4 | None | 1315-1815<br>Contact | None | None | 0800-1300<br>Contact | None | 1315-1815<br>Contact |
| ***WEST* HOUSING UNIT 5**<br>OESTE VIVIENDA 5 | 1315-1815<br>Contact | None | None | 0800-1300<br>Contact | None | 1315-1815<br>Contact | |

Rev 2/23/26

FACILITY ADMINISTRATOR ____________ DATE 2/24/26 AFOD ____________ DATE 03/10/26

# EXHIBIT R

Adelanto Supplement to the National Detainee Handbook, excerpts (pp. 6, 10, 16, 31–39)

Your initial issue will be:

1. Three (3) Detainee uniform shirts. (S-XL: $3.75ea, and XXL-5X: $5.26ea)
2. Three (3) Detainee uniform pants. ($5.04ea)
3. Three (3) T-Shirt. ($3.97ea)
4. Three (3) Pairs of socks. ($0.40ea/pr.)
5. Three (3) Pairs of under garments. ($1.00ea)
6. One (1) Pair of shower sandals. ($2.11pr)
7. One (1) Pair of shoes. ($5.13pr)
8. Two (2) Blankets (1 White [$6.02ea]; 1 Black [$9.02ea])
9. One (1) Pillowcase. ($0.57ea)
10. Two (2) Sheets. ($3.70ea)
11. One (1) Towel. ($1.45ea)
12. One (1) Radio Headset & Batteries. ($8.10ea)
13. One (1) Cup & Spork. ($1.20ea)
14. One (1) Spork. ($0.26ea)
15. One (1) Laundry Bag. ($3.01ea)
16. One (1) Sweatshirt (issued October to April) ($5.18ea)
17. Three (3) Sports Bra, size 32-38 (female). ($3.57ea)
18. Three (3) Sports Bra, size 44-58 (female). ($4.07ea)
19. One (1) Pillow. ($5.00ea)

At no time should you have in your possession more than the above quantity of facility issued items.

NOTE: All items issued to you MUST be returned upon your departure. Failure to do so will result in you being responsible to repay the cost (listed above) for all item(s) not returned. Any monies due to you upon your departure may be withheld in lieu of payment for items you failed to return.

Your initial issue of personal hygiene items will be:

1. One (1) comb.
2. One (1) tube of toothpaste.
3. One (1) toothbrush.
4. One (1) floss placker.
5. One (1) bottle of shampoo or equivalent.
6. One (1) container of skin lotion.
7. One (1) bar bath soap or equivalent.

All above hygiene items are exchanged on a one-for-one basis as needed.

Detainees may retain certain personal items. Typical permissible personal belongings include: religious medallions, simple wedding bands, photographs, personal reading materials, and other small items that do not pose a security threat to the facility. Detainees are also permitted to maintain copies of identity documents that were inventoried and stored during intake. If you wish to obtain copies of identity documents, a request form must be submitted to your ICE Deportation Officer.

Detainees may exchange damaged, worn or ill-fitting uniforms and linen items on a one for one basis.

G. Medical Grievances

The facility shall make every effort to resolve detainee complaints or grievances informally. If the detainee is not satisfied, a formal grievance may be submitted. All formal medical grievances shall be submitted in writing utilizing the Detainee Grievance Form which are readily available in the housing units. Completed Detainee Grievance Form should be placed in the assigned drop-box identified as Medical Grievances located in the housing units. All medical grievances are forwarded directly to medical staff, and kept confidential.

## DETAINEE-STAFF COMMUNICATION

A. Detainees with disabilities and detainees who have Limited English Proficiency (LEP) will be provided communication assistance. For those detainees with disabilities, the facility will provide auxiliary aids, such as readers, materials in Braille, audio recordings, telephone handset amplifiers, telephones compatible with hearing aids, telecommunications devices for deaf persons (TTYs), interpreters, and note-takers, as needed. For detainees who are LEP, the facility will provide language assistance, to include bilingual staff or professional interpretation and translation services. These services may be requested verbally or in writing. A facility may neither restrict the number of calls a detainee places to his/her legal representatives, nor limit the duration of such calls by rule or automatic cut-off, unless necessary for security purposes or to maintain orderly and fair access to telephones.

B. Detainees with disabilities may request reasonable accommodations or modification to the facility's policies, procedures, or practices via written Detainee Request Form (KITE) or verbal means. The facility shall provide detainees with disabilities the necessary accommodations in an expeditious manner. When a request cannot be immediately granted and/or requires review, facility staff will review the request and provide a written response. Detainees may appeal the decision through the facility Grievance System.

C. Detainees are encouraged to speak informally with staff about everyday concerns and for information about facility policies and procedures. APC will provide a system for formal and informal communication between detainees and all levels of staff. Methods of communications shall include bulletin boards, posted schedules, rules, procedures or informational memos. Informal communications will be further enhanced by the placement of staff offices in close proximity to detainee living and activities areas.

D. Detainees may submit written questions, requests or concerns to AIPC or ICE/ERO staff using the Detainee Request Form (KITE). The form may be addressed to an individual staff member, a title, or department. All requests are to be placed in the designated mailbox in the administrative hallway. Detainee Request Forms will be available in all detainee housing unit offices and will be provided to detainees upon request.

E. To prepare a written request, a detainee may obtain assistance from another detainee, the housing unit officer, or other facility staff if he or she chooses. Requests will be placed in the box marked KITES, located in the housing units.

F. ICE/ERO requests will be collected daily by the ICE office with responsibility for detainee care and well-being. ICE staff are required to respond to all requests. Requests to ICE/ERO will be placed in the box marked ICE, located in the housing units.

clients at any time, subject only to any serious security conditions existing in the facility. Legal assistants may meet with detainees provided they produce a letter of authorization from the attorney representing them. Interpreters may accompany legal representatives and legal assistants on visits when prior arrangements have been made via a letter, in person, etc.

Detainees have the right to present to the court any legal issue regarding their immigration proceedings, basis for detention, or the conditions of confinement. Detainees will not be subjected to reprisals or penalties because of a decision to seek judicial relief on any matter, including the legality of their confinement, the legality of the conditions or treatment while under detention, an issue relating to their immigration proceedings, or an allegation that the government is denying their rights protected by law.

I. Group Legal Rights Presentations

Volunteer groups from the community may provide group legal rights presentations to provide information and assistance to ICE detainees. The facility will post notification so that you will be aware of these scheduled presentations in advance. Any interested detainee may attend. Presentations are open to all detainees, regardless of the presenter's intended audience. Exceptions may be made when a detainee's attendance could pose a security risk.

J. Notary Public

The facility provides a notary service to detainees on legal matters only. Detainees shall submit a request by kite for this service.

## FOOD SERVICE

A. Meals

APC provides three (3) balanced meals per day. All meals for general population in the West building are served in the dining room in a clean and sanitary manner. All meals in the East building are served in the housing units in a clean and sanitary manner. In addition, an announcement will be made when it is time to report for mealtime. The kitchen is operated under guidelines set by the Health Department and is periodically inspected by local health officials. All meals are screened and approved by a registered dietitian to ensure a balanced diet that provides the proper nutritional value for all meals. All menus are pork free.

You are required to properly dispose of leftover food and place your tray and utensil in the appropriate place at meals end. For health and sanitation reasons, food items may not be retained in the living area.

**East**

Meals are served in the housing units at approximately 4:30 a.m., 11:30 a.m., and 4:30 p.m. Detainees are allowed a minimum of 20 minutes dining time for each meal.

**West**

Meals are served in the dining rooms at approximately 4:30 a.m., 11:30 a.m., and 4:30 p.m. The dining room shall allow each detainee a minimum of 20 minutes dining time for each meal.

**(No kitchen food will be allowed to be taken back to the housing units)**

B. Special Diets

If a detainee requires a special diet for medical reasons, a request must be written to the medical department for approval. If a detainee requires a special diet for religious reasons, a request

E. Final Review
All grievances, upon finalization, will be forwarded to the Facility Administrator for final review and approval/disapproval of the decision. The Facility Administrator's decision is final. However, depending on the nature of the grievance, the Facility Administrator may choose to forward the grievance with all documentation to DHS/ICE for review. A detainee dissatisfied with the final decision shall be afforded the right to communicate directly with DHS/ICE. If a detainee wishes to file a grievance involving ICE, they may file directly with the Department of Justice by writing to the Department of Justice, P.O. Box 27606, Washington, D.C. 20038-7606 or by calling the Department of Justice at 1-800-869-4499.

## DISCIPLINARY PROCEDURES

Detainees are expected to respect the mutual rights and property of others while observing all the rules and regulations of the facility. A violation of any rule or regulation will result in the issuance of an incident report and subject the detainee to a disciplinary hearing before a disciplinary committee. All misconduct will be reported to ICE. In the case of a disciplinary hearing, a detainee may request the assistance of a staff member or of another detainee.

Detainee Rights
1. The right to protection from personal abuse, corporal punishment, unnecessary or excessive use of force, personal injury, disease, property damage and harassment;
2. The right of freedom from discrimination based on race, religion, national origin, gender, sexual orientation, physical or mental ability, or political beliefs;
3. The right to pursue a grievance in accordance with procedures provided in the detainee handbook, without fear of retaliation;
4. The right to pursue a grievance in accordance with standard "6.2 Grievance System" and procedures provided in the detainee handbook;
5. The right to correspond with persons or organizations, consistent with safety, security and the orderly operation of the facility; and
6. The right to due process, including the prompt resolution of a disciplinary matter.

Appealing Disciplinary Decision
Detainees shall be allowed to appeal disciplinary decisions through the formal grievance system within 15 days of the notice of disciplinary decision.

Appeal Procedure
1. Complete Grievance Form detailing the basis of appeal.
2. Drop form in Grievance box in housing unit.
3. Grievance Coordinator will pick up form during the normal work week.
4. Appeal will be reviewed.
5. Detainee should receive response ordinarily within five (5) days.

Disciplinary Hearings
When a rule violation is reported, an appropriate investigation will begin within 24 hours of the time the violation is reported and is completed without unreasonable delay, unless there are exceptional circumstances for delaying the investigation. The detainee will receive a written statement of the charges and specific rules violated. The detainee is given the statement at the same time the incident report is filed with the disciplinary committee but no less than 24 hours prior to the disciplinary hearing. The hearing may be held in less than 24 hours, but only with the detainee's

written consent. Disciplinary hearings are convened as practical but no later than seven days, excluding weekends and holidays after the alleged violation.

Sanctions may include withholding of privilege(s), room restriction, and removal from any voluntary programs. A complete list of sanctions can be found with the list of disciplinary infractions at the end of this manual. Withholding of privileges (telephone, visitation, etc.) will not be longer than one week. Exceptions beyond this time must be justified in writing to the Facility Administrator. Recommendations for disciplinary transfer may be made for cases of serious violations when justified. It is the policy of this facility to recommend prosecution of anyone who is involved in an assault on any staff member, found attempting to escape, or found in possession of narcotics. Policy also holds individuals financially responsible for any damage of property.

## DETAINEE PROHIBITED ACTS OF CONDUCT AND SANCTIONS

### Greatest Offenses

| *Code* | *Prohibited Act* |
|---|---|
| 100 | Killing |
| 101 | Assaulting any person (includes sexual assault) |
| 102 | Escape from escort from a security Facility |
| 103 | Setting a fire (charged with this act in this category only when found to pose a threat to life or a threat of serious bodily harm or in furtherance of a prohibited act of greatest severity. i.e. in furtherance of a riot or escape, otherwise the charge is properly classified as Code 222, 223, or 322) |
| 104 | Possession or introduction of a gun, firearm, weapon, sharpened instrument, knife, dangerous chemical, explosive, escape tool or device or any ammunition |
| 105 | Rioting |
| 106 | Inciting others to riot |
| 107 | Taking hostage(s) |
| 108 | Assaulting a staff member or any Law Enforcement Officer |
| 109 | Threatening a staff member or any Law Enforcement Officer with bodily harm |
| 198* | Interfering with a staff member in the performance of duties (conduct must be of the greatest severity nature). This charge is to be used only when another charge of greatest severity is not applicable. |
| 199* | Conduct which disrupts or interferes with the security and orderly running of the Facility (Conduct must be of the greatest severity nature). This charge is to be used only when another charge of greatest severity is not applicable. |

**"GREATEST" OFFENSE CATEGORY SANCTIONS**

Detainees found guilty of a greatest offense shall be subject to the following progressive sanctions, as appropriate:

A. Loss of privileges (e.g. commissary, vending machines, movies, recreation, etc.)
B. Making monetary restitution, if funds are available
C. Disciplinary segregation (up to 60 days)
D. Disciplinary transfer (recommend)
E. Initiate criminal proceedings

## High Offenses

| *Code* | *Prohibited Act* |
|---|---|
| 200 | Escape from unescorted activities, open Facility and/or from a secure Facility, without violence |
| 201 | Fighting, boxing, wrestling, sparring and any other form of physical encounter, including horse playing, which causes or could cause injury to another person except as part of an approved recreational or athletic activity |
| 202 | Possession or introduction of an unauthorized tool |
| 203 | Loss, misplacement or damage of any restricted tool |
| 204 | Threatening another with bodily harm or any other offense |
| 205 | Extortion, blackmail, protection; demanding or receiving money or anything of value in return for protection against others to avoid bodily harm or under threat of being informed against |
| 206 | Engaging in sexual acts |
| 207 | Making sexual proposals or threats |
| 208 | Wearing a disguise or mask |
| 209 | Tampering with or blocking any lock device |
| 210 | Adulteration of any food or drink |
| 211 | Possession, introduction or use of any narcotics, narcotic paraphernalia or drugs not prescribed for the individual by medical staff |
| 212 | Possession any officer's or staff clothing |
| 213 | Engaging in, or inciting a group demonstration |
| 214 | Encouraging others to refuse to work or to participate in a work stoppage |
| 215 | Refusing to provide a urine sample or to take part in other drug abuse testing, etc. |
| 216 | Introduction of alcohol into the facility |
| 217 | Giving or offering an official or program staff member a bribe or anything of value |
| 218 | Giving money to or receiving money from any person for purposes of introducing contraband or for any other illegal or prohibited purpose |
| 219 | Destroying, altering or damaging government property or the property of another person having a value in excess of $100.00 |
| 220 | Being found guilty of any combination of three or more high moderate or low moderate offenses within 90 days |
| 222 | Possession or introduction of any incendiary device, including but not limited to, matches and lighters |
| 223 | Any acts which may cause endangerment to people and/or property |

| | |
|---|---|
| 298 | Interfering with a staff member in the performance of duties (conduct must be of a high severity nature). This charge is to be used only when another charge of highest severity is not applicable |
| 299* | Conduct which disrupts or interferes with the security and orderly operation of the Facility (conduct must be of high severity nature). This charge is to be used only when another charge is not applicable. |

**“HIGH" OFFENSE CATEGORY SANCTIONS**

Detainees found guilty of a high offense shall be subject to the following progressive sanctions, as appropriate:

A. Verbal Warning
B. Restrict to housing unit
C. Confiscate contraband
D. Impound and store detainee’s personal property
E. Loss of voluntary activity assignment
F. Remove from program and/or group activity
G. Change housing
H. Loss of privileges (e.g. commissary, vending machines, movies, recreation, etc.)
I. Making monetary restitution, if funds are available
J. Disciplinary segregation (up to 30 days), for offenses 200, 201, 205, 209, 211, 212, 213, 214, 217, 218, 222, 298, 299
K. Disciplinary transfer (recommend), for offenses 200, 201, 205, 206, 207, 209, 211, 212, 213, 214, 217, 218, 222, 298, 299
L. Initiate criminal proceedings, for offenses 200, 205, 211, 217, 218

## High Moderate Offenses

| *Code* | *Prohibited Act* |
|---|---|
| 300 | Indecent exposure |
| 301 | Stealing (theft) |
| 302 | Misuse of authorized medication |
| 303 | Loss, misplacement or damage of a less restricted tool |
| 304 | Loaning of property or other item of value for profit or increased return |
| 305 | Possession of anything not authorized for retention or receipt by the detainee and not issued to him through regular channels |
| 306 | Refusing to clean assigned living and/or group activity areas |
| 307 | Refusing to obey an order of any staff member or security officer (may be categorized and charged as a greater or lesser offense, depending on the kind of disobedience: continuing to riot is Code 105 – Rioting; continuing to fight Code 201 – Fighting; refusing to provide urine sample, code 215 – Refusing to provide a urine sample or otherwise cooperate in a drug test) |
| 308 | Insolence towards a staff member |
| 309 | Lying or providing false statement |
| 310 | Counterfeiting, forging or unauthorized reproduction of any money, security or other official document, article or identification paper (may be categorized in terms of greater or lesser severity according to the nature of the item reproduced; i.e.: Counterfeiting release papers to effect escape, Code 102 or 200) |
| 311 | Participating in an unauthorized meeting or gathering |
| 312 | Being in an unauthorized area |
| 313 | Failure to stand count |
| 314 | Interfering with the taking of count |
| 315 | Making, possessing or using intoxicants |
| 316 | Refusing to breathe into a breathalyzer or other method of alcohol abuse testing property |
| 317 | Gambling |
| 318 | Preparing or conducting a gambling pool |
| 319 | Possession of gambling paraphernalia |
| 320 | Unauthorized contacts with public |
| 321 | Giving money or anything of value to or accepting money or anything of value from another detainee or any other person without staff authorization |
| 322 | Destroying, altering or damaging government property or the property of another person having a value of $100.00 or less |

| | |
|---|---|
| 398* | Interfering with a staff member in the performance of duties (conduct must be of the moderate severity nature). This charge is to be used only when another charge of moderate severity is not applicable. |
| 399* | Conduct which disrupts or interferes with the security or orderly running of the Facility (conduct must be of the moderate severity nature). This charge is to be used only when another charge is not applicable. |

Note: Any combination of high moderate and low moderate offenses during a 90-day period shall constitute a high offense.

**"HIGH MODERATE" OFFENSE CATEGORY SANCTIONS**

Detainees found guilty of a high moderate offense shall be subject to the following progressive sanctions, as appropriate:

A. Verbal Warning
B. Written Reprimand on Disciplinary Report
C. Restricted to housing unit
D. Confiscate contraband
E. Impound and store detainee's personal property
F. Loss of voluntary activity assignment
G. Remove from program and/or group activity
H. Change housing
I. Loss of privileges (e.g. commissary, vending machines, movies, recreation, etc.)
J. Making monetary restitution, if funds are available
K. Disciplinary segregation (up to 72 hours), for offenses 300, 301, 302, 308, 310, 314, 315, 398, 399
L. Disciplinary transfer (recommend), for offenses 300, 301, 310, 398, 399
M. Initiate criminal proceedings, for offenses 310

## Low Moderate Offenses

| *Code* | *Prohibited Act* |
|---|---|
| 400 | Possession of property belonging to another |
| 401 | Possessing unauthorized clothing |
| 402 | Malingering, feigning illness |
| 403 | Smoking where prohibited |
| 404 | Using abusive or obscene language |
| 405 | Tattooing or self-mutilation |
| 406 | Unauthorized use of mail or telephone (restriction, or loss for a specific period of time, of these privileges may often be an appropriate sanction |
| 407 | Conduct with a visitor in violation of rules and regulations (restriction or loss for a specific period of time of these privileges may often be an appropriate sanction) |
| 408 | Conducting a business |
| 409 | Possession of money or currency unless specifically authorized |
| 410 | Failure to follow safety or sanitation regulations |
| 411 | Using any equipment or machinery which is unauthorized |
| 412 | Using any equipment or machinery contrary to posted safety standards |
| 413 | Being unsanitary or untidy, failing to keep one's quarters in accordance with posted standards |
| 498 | Interfering with a staff member in the performance of duties (conduct must be of the low to moderate severity nature). This charge is to be used only when another charge of low moderate severity is not applicable. |
| 499 | Conduct which disrupts or interferes with the security or orderly running of the Facility (conduct must be of the low to moderate nature). This charge is to be used only when another charge is not applicable. |

**"LOW MODERATE" OFFENSE CATEGORY SANCTIONS**

Detainees found guilty of a low moderate offense shall be subject to the following progressive sanctions, as appropriate:

A. Verbal Warning
B. Written Reprimand on Disciplinary Report
C. Restrict to housing unit
D. Confiscate contraband
E. Impound and store detainee's personal property
F. Loss of voluntary activity assignment
G. Remove from program and/or group activity
H. Change housing

I. Loss of privileges (e.g. commissary, vending machines, movies, recreation, etc.)

When the prohibited act is interfering with a staff member in the performance of duties (Code 198, 298, 398 or 498) or conduct that disrupts (Code 199, 299, 399 or 499), the disciplinary panel should specify in its findings the severity-level of the conduct, citing a comparable offense in that category. For example: "We find the act of to be of high severity, most comparable to Code 213, engaging in a group demonstration."

***ANY ESCAPE OR ATTEMPTED ESCAPE FROM ADELANTO ICE PROCESSING CENTER IS A FEDERAL CRIME PUNISHABLE BY A MAXIMUM PENALTY OF 5 YEARS IN FEDERAL PRISON PURSUANT TO 18 USC §751.***

# EXHIBIT S

Photograph of the repaired East Unit 2A air-conditioning duct



**Exhibit S**

Photograph of the repaired East Unit 2A air conditioning duct




**Exhibit S**

Photograph of the repaired East Unit 2A air conditioning duct